B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Southern District of Florida

In re    **James Crystal, Inc.**,
Debtor

Case No.    **14-12151-RBR**

Chapter    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 2,088,387.20 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 17,498,875.24 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 12 | | 1,181,883.73 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 16 | | 2,951,262.88 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 9 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 45 | | | |
| Total Assets | | | 2,088,387.20 | | |
| Total Liabilities | | | | 21,632,021.85 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Southern District of Florida

In re  **James Crystal, Inc.**
_____,
Debtor

Case No. ___**14-12151-RBR**___

Chapter _____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re  **James Crystal, Inc.** _____ ,     Case No. __**14-12151-RBR**__

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
| --- | --- | --- | --- | --- |
| **None** | | | | |

| | | |
| --- | --- | --- |
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **James Crystal, Inc.**
_____,    Case No.    **14-12151-RBR**
                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Branch Bank & Trust (BB&T)** **Checking Account No. XXXX5300** **Atalaya Special Opportunities Fund IV, LP and** **Atalaya Special Opportunities Fund (Cayman) IV, LP** | - | 71,243.66 |
| | | **Branch Bank & Trust (BB&T)** **Checking Account No. XXXX5335** **Atalaya Special Opportunities Fund IV, LP and** **Atalaya Special Opportunities Fund (Cayman) IV, LP** | - | 52,075.15 |
| | | **Branch Bank & Trust (BB&T)** **Checking Account No. XXXX8951** **Atalaya Special Opportunities Fund IV, LP and** **Atalaya Special Opportunities Fund (Cayman) IV, LP** | - | 3,642.75 |
| | | **SunTrust Bank** **Checking Account No. XXXX3263** | - | 62,062.61 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Florida Power & Light** | - | 888.00 |
| | | **Copans Road (lease location deposit)** **Duke Realty, LP** **2400 North Commerce Parkway** **Suite 405** **Weston, FL 33326** | - | 12,190.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |

|  | Sub-Total > | 202,102.17 |
|---|---|---|
|  | (Total of this page) | |

__3__    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **James Crystal, Inc.**
_____,   Case No. **14-12151-RBR**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | James Crystal Enterprises, LLC (active) | - | 0.00 |
| | | James Crystal Enterprises II, LLC (active) | - | 0.00 |
| | | James Crystal Holdings, Inc. (active) | - | 0.00 |
| | | James Crystal Licenses, LLC (active) | - | 0.00 |
| | | James Crystal Orlando, Inc. (active) | - | 0.00 |
| | | James Crystal South Florida, Inc. (active) | - | 0.00 |
| | | James Crystal Farms, Inc. (active) | - | 0.00 |
| | | JCE Licenses, LLC (active) | - | 0.00 |
| | | James Crystal Holdings of New Mexico, Inc. (sold in August, 2012) | - | 0.00 |
| | | James Cyrstal Boynton Beach, Inc. (sold April, 2012) | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

Sub-Total >    **0.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **James Crystal, Inc.** ,  Case No. __14-12151-RBR__
 
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Employee Advances** | - | **66,008.74** |
| | | **Receivable from James Crystal Aviation** | - | **1,484,299.95** |
| | | **Receivable from Key Employees** | - | **55,000.00** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Possible Claim Against Wells Fargo Foothill, Inc.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

Sub-Total >    **1,605,308.69**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **James Crystal, Inc.**                         ,      Case No. **14-12151-RBR**

                       Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2007 Nissan Xterra** | - | **9,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attached Schedule for Office Equipment and Furnishings** | - | **65,722.32** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Prepaid Expenses** | - | **50,319.74** |
| | | **Prepaid Insurance** | - | **79,456.48** |
| | | **Executed Garnishment of Wells Fargo Bank Checking Account No. XXXX7144, on November 8, 2013** | - | **76,477.80** |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 280,976.34 |
| Total > | 2,088,387.20 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**JAMES CRYSTAL, INC**         **BOOK ASSET DETAIL**         **12/31/2012**

| LEASHOLD IMPROVEMENTS | DATE | COST NEW | DEPRECIATION | NET BOOK |
|---|---|---|---|---|
| Paint | 9/2/2002 | $ 22,845.87 | 22845.87 | $ - |
| Electrical | 11/1/2002 | $ 3,129.40 | 3129.4 | $ - |
| Labor | 11/1/2002 | $ 4,275.00 | 4275 | $ - |
| Electrical Wiring | 5/30/2003 | $ 28,022.65 | 6713.79 | $ 21,308.86 |
| Katolite 35kw Generator | 5/19/2003 | $ 23,361.13 | 23361.13 | $ - |
| Katolite 40kw Generator | 11/18/2003 | $ 19,498.25 | 19498.25 | $ - |
| Sprinklers | 4/10/2003 | $ 2,142.63 | 522.3 | $ 1,620.33 |
| Building Supplies | 5/7/2003 | $ 2,735.41 | 661.1 | $ 2,074.31 |
| Buildout | 6/20/2003 | $ 23,936.00 | 5684.8 | $ 18,251.20 |
| Painting | 7/31/2003 | $ 2,786.57 | 655.97 | $ 2,130.60 |
| Wallcoverings | 7/30/2003 | $ 12,305.60 | 2896.94 | $ 9,408.66 |
| A/C Buildout | 7/16/2003 | $ 10,525.80 | 10525.8 | $ - |
| Architectual & Professional Fees | 7/30/2003 | $ 12,261.47 | 2886.58 | $ 9,374.89 |
| Carpet | 6/16/2003 | $ 2,415.00 | 2294.25 | $ 120.75 |
| Wiring to roof | 6/4/2003 | $ 1,770.00 | 424.06 | $ 1,345.94 |
| Supplies | 7/30/2003 | $ 5,057.12 | 1190.55 | $ 3,866.57 |
| McAfee Electric | 3/16/2004 | $ 1,528.38 | 334.34 | $ 1,194.04 |
| Security lock | 1/31/2005 | $ 940.00 | 470.02 | $ 469.98 |
| Electrical work | 10/11/2010 | $ 2,356.00 | 133.41 | $ 2,222.59 |

|  | | $ 181,892.28 | $ 108,503.56 | $ 73,388.72 |
|---|---|---|---|---|
|  | | | 2013 DEPRECIATION | $ (7,666.40) |
|  | | | NET BOOK VALUE AT 12/31/2013 | $ 65,722.32 |

| AUTOMOBILES | DATE | COST NEW | DEPRECIATION | NET BOOK |
|---|---|---|---|---|
| 2007 NISSAN XTERRA | 2/9/2007 | $ 16,500.00 | $ 16,500.00 | $ - |
|  | | $ 16,500.00 | $ 16,500.00 | $ - |
|  | | NET BOOK VALUE AT 12/31/2013 | $ | - |

B6D (Official Form 6D) (12/07)

In re __**James Crystal, Inc.**_____,     Case No. ___**14-12151-RBR**_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | **UCC Lien** | | | | | |
| **Atalaya Special Opportunities Fund IV, LP and Atalaya Special Opportunities Fund (Cayman) IV, LP** 780 Third Avenue, 27th Floor New York, NY 10017 | X | - | | **UCC Blanket Lien on Cash, Collateral, Equipment and Final Judgment** | | | X | | |
| | | | | Value $                    0.00 | | | | **17,498,875.24** | **17,498,875.24** |
| Account No. | | | | | | | | | |
| **Kozyak Tropin & Throckmorton, P.A.** c/o Detre Shaw-Wilder, Esq. 2525 Ponce de Leon Blvd., 9th Floor Miami, FL 33134 | | | | **Representing: Atalaya Special Opportunities** | | | | **Notice Only** | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| **Perkins Coie, LLP** c/o Gary F. Eisenberg, Esq. 30 Rockefeller Plaza 22nd Floor New York, NY 10112 | | | | **Representing: Atalaya Special Opportunities** | | | | **Notice Only** | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

__**0**__ continuation sheets attached

|  | Subtotal (Total of this page) | **17,498,875.24** | **17,498,875.24** |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | **17,498,875.24** | **17,498,875.24** |

B6E (Official Form 6E) (4/13)

In re    **James Crystal, Inc.**                                                          , Case No. ___14-12151-RBR___
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                    __11__   continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re  **James Crystal, Inc.**                                                                 ,        Case No.  __14-12151-RBR__
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                                                                                    **Wages, salaries, and commissions**

                                                                                         TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee Wages | | | | | | |
| ALZUGARAY, ORLANDO<br>6402 SW 158 PASS<br>MIAMI, FL 33193 | - | | | | | | 5,373.04 | 0.00 | 5,373.04 |
| Account No. | | | Employee Wages | | | | | | |
| BARSKY, PAUL<br>7916 RED MAHOGANY R<br>Boynton Beach, FL 33437-7530 | - | | | | | | 103.73 | 0.00 | 103.73 |
| Account No. | | | Employee Wages | | | | | | |
| BELL, MATTHEW A<br>20458 NE 34 CT<br>AVENTURA, FL 33180-1650 | - | | | | | | 8,496.96 | 0.00 | 8,496.96 |
| Account No. | | | Employee Wages | | | | | | |
| BERTOLINO, JEANNE M<br>132 N 13 PL<br>Lake Worth, FL | - | | | | | | 948.56 | 0.00 | 948.56 |
| Account No. | | | Tangible Property Taxes | | | | | | |
| Broward County Revenue Collector<br>115 S. Andrew Avenue<br>Fort Lauderdale, FL 33301 | - | | | | | | 1,200.00 | 1,200.00 | 0.00 |

| Sheet _1_ of _11_ continuation sheets attached to | Subtotal | 1,200.00 |
|---|---|---|
| Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 16,122.29 | 14,922.29 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **James Crystal, Inc.** _____ ,    Case No. __**14-12151-RBR**_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. BROWN, JORDAN A. 3807 TURTLE RUN BLV APT 1623 CORAL SPRINGS, FL 33067 | | - | Employee Wages | | | | 198.55 | 0.00 / 198.55 |
| Account No. CAMPBELL, GERRARD W 1801 WATERVIEW CIRC PALM SPRINGS, FL 33461-6409 | | - | Employee Wages | | | | 956.59 | 0.00 / 956.59 |
| Account No. CITRON, ELIOT S 5602 SW 98TH WAY COOPER CITY, FL 33328 | | - | Employee Wages | | | | 566.48 | 0.00 / 566.48 |
| Account No. COLSON, LISA J 6724 NW 29TH WAY Fort Lauderdale, FL 33309 | | - | Employee Wages | | | | 1,427.09 | 0.00 / 1,427.09 |
| Account No. COURANT, SCOTT A 10938 N DANBURY WAY Boca Raton, FL 33498 | | - | Employee Wages | | | | 2,586.55 | 0.00 / 2,586.55 |

Sheet __2__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 5,735.26 | 5,735.26

B6E (Official Form 6E) (4/13) - Cont.

In re **James Crystal, Inc.** _____, Case No. __**14-12151-RBR**__
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee Wages | | | | | |
| CURTIS, KAREN 831 SE 22 AVE APT 22 POMPANO BEACH, FL 33062 | | - | | | | | 1,119.22 | 0.00 / 1,119.22 |
| Account No. | | | Employee Wages | | | | | |
| EISENBERG, MARC E 11051 NW 19 STREET CORAL SPRINGS, FL 33071 | | - | | | | | 2,170.65 | 0.00 / 2,170.65 |
| Account No. | | | Employee Wages | | | | | |
| FAZIO, ANTHONY V 5860 NW 64 AVE #312 TAMARAC, FL 33319 | | - | | | | | 517.62 | 0.00 / 517.62 |
| Account No. | | | Employee Wages | | | | | |
| FORSYTH, BRENNAN M 11114 NW 38 ST SUNRISE, FL 33351 | | - | | | | | 948.85 | 0.00 / 948.85 |
| Account No. | | | Employee Wages | | | | | |
| FUENTES, STACEY HAY 6130 ALOMA LANE BOCA RATON, FL 33433 | | - | | | | | 876.68 | 0.00 / 876.68 |

Sheet __3__ of __11__ continuation sheets attached to                Subtotal                        0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        5,633.02        5,633.02

B6E (Official Form 6E) (4/13) - Cont.

In re   **James Crystal, Inc.**                                                              Case No.   **14-12151-RBR**
                                                        ,
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Employee Wages | | | | | |
| GARCIA, DANIEL E 11745 SW 119 PL RD Miami, FL 33186 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 221.64 | 221.64 |
| Account No. | | | | | Employee Wages | | | | | |
| GARCIA, DIONISIO 2803 SW 142 PL Miami, FL 33175 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 328.86 | 328.86 |
| Account No. | | | | | Employee Wages | | | | | |
| GREENEY, MATTHEW 6724 NW 29TH WAY Fort Lauderdale, FL 33309 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,791.35 | 1,791.35 |
| Account No. | | | | | Employee Wages | | | | | |
| HERBERT, ANDREW L. 1200 MARINE WAY #B908 North Palm Beach, FL 33408 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 5,608.18 | 5,608.18 |
| Account No. | | | | | Employee Wages | | | | | |
| HERSEY, RONALD W 13901 SW 31ST STREE DAVIE, FL 33330 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,050.84 | 1,050.84 |

Sheet  **4**  of  **11**  continuation sheets attached to                              Subtotal                     | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims         (Total of this page)     | 9,000.87 | 9,000.87 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **James Crystal, Inc.** ,                                    Case No.   **14-12151-RBR**
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**HERSHMAN, NOAH**<br>**3039 N Evergreen Ci**<br>**Boynton Beach, FL 33426** | - | | | | Employee Wages | | | | **499.74** | **0.00**<br>**499.74** |
| Account No.<br><br>**HILLIARD, JAMES C**<br>**2100 Park Central Blvd N**<br>**Ste 100**<br>**POMPANO BEACH, FL 33064** | - | | | | Employee Wages | | | | **7,337.82** | **0.00**<br>**7,337.82** |
| Account No.<br><br>**HILLIARD, JAMES W**<br>**627 SW 2 AVE**<br>**Pompano Beach, FL 33064** | - | | | | Employee Wages | | | | **2,230.15** | **0.00**<br>**2,230.15** |
| Account No.<br><br>**HINDES, RICHARD C**<br>**3557 CYPRESS WOOD C**<br>**Lake Worth, FL 33467** | - | | | | Employee Wages | | | | **2,171.43** | **0.00**<br>**2,171.43** |
| Account No.<br><br>**HOLLEY, CHRISTOPHER**<br>**717 NW 135 AVE**<br>**PEMBROKE PINES, FL 33028** | - | | | | Employee Wages | | | | **349.45** | **0.00**<br>**349.45** |

Sheet  **5**  of  **11**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**0.00**
**12,588.59**            **12,588.59**

B6E (Official Form 6E) (4/13) - Cont.

In re    **James Crystal, Inc.**                                              ,    Case No.    **14-12151-RBR**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **JOHNS, GEORGE A** 2100 Park Central B Pompano Beach, FL 33064 | - | | Employee Wages | | | | 149.57 | 0.00 / 149.57 |
| Account No. **KAUFMAN, JOYCE H** 2305 Lucaya Lane #M2 Pompano Beach, FL 33066-1112 | - | | Employee Wages | | | | 3,391.78 | 0.00 / 3,391.78 |
| Account No. **KIEFER, GERALD E** 3724 OATES DRIVE #203 MESQUITE, FL 75150 | - | | Employee Wages | | | | 3,253.50 | 0.00 / 3,253.50 |
| Account No. **KRONE, LINDA S** 6542 GRAND ORCHID W Delray Beach, FL 33446 | - | | Employee Wages | | | | 0.00 | 0.00 / 0.00 |
| Account No. **LAPA, STEVEN** 9 WYCLIFF ROAD PALM BEACH GARDENS, FL 33418 | - | | Employee Wages | | | | 3,110.94 | 0.00 / 3,110.94 |

Sheet  **6**   of  **11**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 9,905.79 / 9,905.79 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **James Crystal, Inc.**                                          ,        Case No.    **14-12151-RBR**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee Wages | | | | | |
| **LENGYEL, ERIK T** **2720 N 72ND AVENUE** **Hollywood, FL 33024** | | - | | | | | | 0.00 |
| | | | | | | | **446.38** | **446.38** |
| Account No. | | | Employee Wages | | | | | |
| **LEONARD, PETER** **6335 LONGBOAT LANE** **APT E-104** **BOCA RATON, FL 33433** | | - | | | | | | 0.00 |
| | | | | | | | **1,232.50** | **1,232.50** |
| Account No. | | | Employee Wages | | | | | |
| **LEVY, ROSS S** **9816D BOCA GARDENS CIR N** **Boca Raton, FL 33496** | | - | | | | | | 0.00 |
| | | | | | | | **556.81** | **556.81** |
| Account No. | | | Employee Wages | | | | | |
| **LEWIS, RICHARD C** **2212 MCKINLEY AVENU** **Hollywood, FL 33020** | | - | | | | | | 0.00 |
| | | | | | | | **514.44** | **514.44** |
| Account No. | | | Employee Wages | | | | | |
| **MARLEY, JULIE** **5339 NW 120 Avenue** **Coral Springs, FL 33076** | | - | | | | | | 0.00 |
| | | | | | | | **3,064.10** | **3,064.10** |

Sheet  **7**   of  **11**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | **5,814.23** | **5,814.23**

B6E (Official Form 6E) (4/13) - Cont.

In re    **James Crystal, Inc.** _____, Case No. __**14-12151-RBR**__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee Wages | | | | | |
| MATLOCK, CASEY O<br>7773 ERL Thornton Freeway<br>Apt 173<br>DALLAS, TX 75228 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Employee Wages | | | | | |
| McKENNEY, MAYA D.<br>701 NW 214 St<br>Apt 410<br>Miami, FL 33169 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 947.16 | 947.16 |
| Account No. | | | Employee Wages | | | | | |
| RABINOWITZ, RICHARD<br>PO BOX 8052<br>DELRAY BEACH, FL 33482 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 2,072.61 | 2,072.61 |
| Account No. | | | Employee Wages | | | | | |
| RODRIGUEZ, BRANDON<br>8730 NW 48TH COURT<br>LAUDERHILL, FL 33351 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 788.99 | 788.99 |
| Account No. | | | Employee Wages | | | | | |
| ROSENBERG, SIDNEY F<br>19168 SKYRIDGE CIRC<br>BOCA RATON, FL 33498 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 7,735.87 | 7,735.87 |

Sheet __8__ of __11__ continuation sheets attached to                Subtotal        | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)  | 11,544.63 | 11,544.63 |

B6E (Official Form 6E) (4/13) - Cont.

In re __James Crystal, Inc.__ ,                                      Case No. __14-12151-RBR__
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **SILVERSTEIN, LINDA 720 PENN STREET West Palm Beach, FL 33401** | | - | | Employee Wages | | | | 5,413.16 | 0.00 | 5,413.16 |
| Account No. **SKIDMORE, GRANT 13850 NW 23RD STREE PEMBROKE PINES, FL 33028** | | - | | Employee Wages | | | | 717.69 | 0.00 | 717.69 |
| Account No. **STARSON, PARKER 7440 SW 42 CT DAVIE, FL 33314** | | - | | Employee Wages | | | | 719.24 | 0.00 | 719.24 |
| Account No. **ZEMACH, STEPHEN E 6101 BELMONT PLACE Boynton Beach, FL 33436** | | - | | Employee Wages | | | | 551.72 | 0.00 | 551.72 |
| Account No. | | | | | | | | | | |

Sheet __9__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

7,401.81          7,401.81

B6E (Official Form 6E) (4/13) - Cont.

In re __James Crystal, Inc._____,     Case No. __14-12151-RBR_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Honorable Anne M. Gannon, CFA** <br> **Tax Collector** <br> **Palm Beach County** <br> **PO Box 3715** <br> **West Palm Beach, FL 33402** | X | - | **Tangible Property Taxes** <br><br><br><br> 103,604.24 | | | | | 103,604.24 | 0.00 |
| Account No. <br><br> **Internal Revenue Service** <br> **PO Box 7346** <br> **Philadelphia, PA 19101-7346** | | - | **Notice Purpose** <br><br><br><br> 0.00 | | | | | 0.00 | 0.00 |
| Account No. **xxxxxx6365** <br><br> **Internal Revenue Service** <br> **c/o C Rhodes** <br> **7850 SW 6th Court** <br> **Stop 5200** <br> **Fort Lauderdale, FL 33324** | | - | **2008-2013 Employer's Quarterly Federal Tax Return** <br><br><br> 861,009.92 | | | | | 0.00 | 861,009.92 |
| Account No. <br><br> **JOHN R AMES, CTA** <br> **PO BOX 139066** <br> **Dallas, TX 75313-9066** | X | - | **Tangible Property Taxes** <br><br><br><br> 102,970.86 | | | | | 102,970.86 | 0.00 |
| Account No. <br><br> **NM TAXATION & REVENUE DEPT** <br> **P O BOX 25128** <br> **Santa Fe, NM 87504-5128** | | - | **Sales & State Taxes** <br><br><br><br> 25,356.51 | | | | | 25,356.51 | 0.00 |

Sheet __10__ of __11__ continuation sheets attached to     Subtotal     231,931.61
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     1,092,941.53     861,009.92

B6E (Official Form 6E) (4/13) - Cont.

In re   **James Crystal, Inc.**                                              ,   Case No.   **14-12151-RBR**

                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Franchise License Taxes | | | | | |
| **State of Texas Comptroller 111 E 17TH STREET Austin, TX 78774-0100** | X | - | | | | | | | | 5,195.71 |
| | | | | | | | | | 5,195.71 | 0.00 |
| Account No. | | | | | Notice Purpose | | | | | |
| **U.S. Securities and Exchange Commission Office of Reorganization 950 East Paces Ferry Road Suite 900 Atlanta, GA 30326-1382** | | - | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | Notice Purpose | | | | | |
| **United States Attorney 99 Northeast 4th Street Miami, FL 33132** | | - | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | Notice Purpose | | | | | |
| **United States Attorney General Department of Justice, Room 4400 950 Pennsylvania Avenue Northwest Washington, DC 20530-0001** | | - | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __11__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,195.71 | |
|---|---|---|---|
| (Total of this page) | | 5,195.71 | 0.00 |
| Total | | 238,327.32 | |
| (Report on Summary of Schedules) | | 1,181,883.73 | 943,556.41 |

B6F (Official Form 6F) (12/07)

In re  **James Crystal, Inc.**                                                      ,        Case No.   **14-12151-RBR**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>**AAC UNITED FIRE AND SAFETY**<br>**305 SW 15 AVE**<br>**Pompano Beach, FL 33069** | - | | Fire Equipment Safty Check | | | | **58.01** |
| **Account No.**<br><br>**ADAM SCHEFTER INC**<br>**645 MOTTS COVE ROAD, NORTH**<br>**ROSLYN HARBOR, NY 11576** | X | | Radio Talent | | | | **Unknown** |
| **Account No.**<br><br>**AIR PLUS**<br>**PO Box 1328**<br>**Port Salerno, FL 34992** | X - | | Air Condition Maintenance | | | | **Unknown** |
| **Account No.**<br><br>**AMERICAN TOWER CORP**<br>**PO BOX 30000**<br>**DEPT 5305**<br>**Hartford, CT 06150-5305** | X - | | Tower Site Rent for WFLL-AM | | | | **88,164.01** |
| __15__  continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | **88,222.02** |

B6F (Official Form 6F) (12/07) - Cont.

In re __James Crystal, Inc._____,    Case No. ___14-12151-RBR_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Management Fees for Pension Fund | | | | |
| AMERICAN UNITED LIFE INSURANCE ATTN: ACCT/CONTROL 5761 RELIABLE PARKWAY CHICAGO, IL 60686-0054 | | - | | | | | 10,250.00 |
| Account No. | | | Employees 401k Contributions | | | | |
| American United Life Insurance One America Square Indianapolis, IN 46206 | | - | | | | | 84,192.13 |
| Account No. | | | Service Contract | | | | |
| ART PLUMBING  AIR CONDITIONING 12438 WILES ROAD CORAL SPRINGS, FL 33076 | | - | | | | | 2,370.37 |
| Account No. | | | Music License Fees | | | | |
| ASCAP P O BOX 70547 Chicago, IL 60673-0547 | X | - | | | | X | 83,452.71 |
| Account No. | | | Telephone Service | | | | |
| AT&T PO BOX 105262 Atlanta, GA 30348-5262 | | - | | | | | 172.52 |

Sheet no. __1___ of __15___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    180,437.73

B6F (Official Form 6F) (12/07) - Cont.

In re **James Crystal, Inc.** ,                                    Case No. **14-12151-RBR**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Audio Circuit to WFTL-AM Transmitter | | | | |
| **AT&T-PRO CABS** **600 NORTH POINT PARKWAY** **Alpharetta, GA 30005** | X | - | | | | | 1,118.37 |
| Account No. | | | Payments Received for Sold Note | | | | |
| **ATALAYA CAPITAL MANAGEMENT** **780 THIRD AVENUE 27TH FLOOR** **ATTN: ALEX WANG** **New York, NY 10017** | | - | | | | X | 8,492.07 |
| Account No. | | | Insurance Premium | | | | |
| **BLUE CROSS BLUE SHIELD OF FLA.** **1310 G.Street, NW** **Washington, DC 20005** | | - | | | | | 1,124.55 |
| Account No. | | | Music License Fees | | | | |
| **BROADCAST MUSIC INC** **PO BOX 630893** **Cincinnati, OH 45263-0893** | X | - | | | | X | 222,633.63 |
| Account No. | | | Parking Violation Late Fee | | | | |
| **BROWARD COUNTY REVENUE COLLECT** **1800 NW 66TH AVE** **SUITE 100** **Fort Lauderdale, FL 33313-4523** | | - | | | | | 12.00 |

Sheet no. **2** of **15** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                             233,380.62

B6F (Official Form 6F) (12/07) - Cont.

In re   **James Crystal, Inc.**                                        ,     Case No.   **14-12151-RBR**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | **Litigation Pending** | | | | |
| **CBS Radio Stations, Inc.** c/o Morgan & Morgan **Basil Andres Valdivia, Esq.** 20 N. orange Avenue, Suite 1600 **Orlando, FL 32801** | X | - | | | | | | X | **Unknown** |
| Account No. | | | | | **Attorney's Fees** | | | | |
| **CHRISTINE D HANLEY & ASSOC PA** **1000 SOUTHERN BLVD** **2ND FLOOR** **West Palm Beach, FL 33405** | X | - | | | | | | | **65,560.57** |
| Account No. | | | | | **Copier Ink** | | | | |
| **CIT TECHNOLOGY FIN SERV INC** **21146 NETWORK PLACE** **Chicago, IL 60673-1211** | | - | | | | | | | **35.06** |
| Account No. | | | | | **Internet Service** | | | | |
| **COMCAST** **PO BOX 530098** **Atlanta, GA 30353-0098** | | - | | | | | | | **496.00** |
| Account No. | | | | | **Email Server** | | | | |
| **COMMFUNCTION LLC** **PO BOX 1521** **Port Salerno, FL 34992** | | - | | | | | | | **25.00** |

| Sheet no. __3__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **66,116.63** |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **James Crystal, Inc.**                                          ,          Case No.  **14-12151-RBR**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CT CORPORATION**<br>**PO BOX 4349**<br>**Carol Stream, IL 60197-4349** | X | - | **Corporate Registered Agent Fees** | | | | 2,234.54 |
| Account No.<br><br>**DAN J. ALPERT, ESQ.**<br>**2120 N 21ST ROAD**<br>**ARLINGTON, VA 22201** | X | - | **Attorney's Fees** | | | | 1,889.18 |
| Account No.<br><br>**DAVID L GORMAN PA**<br>**618 US HWY ONE SUITE 303**<br>**North Palm Beach, FL 33408** | X | - | **Attorney's Fees** | | | | 157,198.40 |
| Account No.<br><br>**DAVID WARREN HYDE**<br>**1631 TIGERTAIL AVE**<br>**MIAMI, FL 33133** | X | - | **Radio Talent** | | | | 925.00 |
| Account No.<br><br>**DELAWARE SECRETARY OF STATE**<br>**DIVISION OF CORPORATIONS**<br>**PO BOX 74072**<br>**Baltimore, MD 21274-4072** | X | - | **Annual Renewal Corporate Fees** | | | | 11,587.00 |

Sheet no.  **4**   of  **15**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

173,834.12

B6F (Official Form 6F) (12/07) - Cont.

In re   **James Crystal, Inc.**                                      ,          Case No.   **14-12151-RBR**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Consulting Engineer | | | | |
| du TREIL, LUNDIN & RACKLEY INC 201 FLETCHER AVENUE Sarasota, FL 34237-6019 | X | - | | | | | | 199.62 |
| Account No. | | | | Commercial Office Lease | | | | |
| DUKE REALTY LP ATTN: PBPC1003 75 REMITTANCE DRIVE STE 1477 Chicago, IL 60675-1477 | | - | | | | | | 1,368.66 |
| Account No. | | | | Freelance Engineer | | | | |
| EXPERT BROADCAST ELECTRONICS 1749 CONCORD CIRCLE Carrollton, TX 75007-2609 | X | - | | | | | | 2,180.50 |
| Account No. | | | | Annual Regulatory License Fees | | | | |
| Federal Communications Commission 445 12th Street, SW Washington, DC 20554 | X | - | | | | | | 86,940.00 |
| Account No. | | | | Dental Insurance | | | | |
| FLORIDA COMBINED LIFE PO BOX 6000 Columbia, SC 29260 | | - | | | | | | 10,344.94 |

Sheet no. __5__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                101,033.72

B6F (Official Form 6F) (12/07) - Cont.

In re   **James Crystal, Inc.**                                    ,     Case No.   **14-12151-RBR**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Newspaper Advertising | | | | |
| **FORUM PUBLISHING GROUP INC** **PO BOX 100773** **Atlanta, GA 30384-0773** | | - | | | | | | 18,540.08 |
| Account No. | | | | Newpaper Advertising | | | | |
| **FUSION INNOVATIVE MARKETING** **11100 SANRA MONICA BLVD #210** **Los Angeles, CA 90025** | | - | | | | | | 4,400.00 |
| Account No. | | | | Attorney's Fees | | | | |
| **GARVEY SCHUBERT & BARER** **5TH FLOOR MILL BLDG** **1000 POTOMAC STREET NW** **Washington, DC 20007** | | - | | | | | | 400,056.56 |
| Account No. | | | | Propane Gas for Emergency Generator | | | | |
| **GLADES GAS & ELECTRIC CORP** **5 WEST AVENUE A** **Belle Glade, FL 33430** | X | - | | | | | | 421.60 |
| Account No. | | | | Attorney's Fees | | | | |
| **HAILE SHAW & PFAFFENBERGER PA** **11780 US HWY ONE #300** **North Palm Beach, FL 33408** | X | - | | | | | | 468,939.83 |

Sheet no. __6__ of __15__ sheets attached to Schedule of          Subtotal          | 892,358.07 |
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **James Crystal, Inc.** _____,    Case No.    **14-12151-RBR**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Radio Personality | | | | |
| **HANK GOLDBERG 4000 ISLAND BLVD #404 AVENTURA, FL 33160** | X | - | | | | | | 1,600.00 |
| Account No. | | | | Broadcast Equipment | | | | |
| **HARRIS CORP PO BOX 96776 Chicago, IL 60693** | X | - | | | | | | 60,645.39 |
| Account No. | | | | Weather Service | | | | |
| **HOMETOWN FORCAST SERVICES INC 1 CHESTNUT STREET NASHUA, NH 03060** | X | - | | | | | | 300.00 |
| Account No. | | | | Promotional Services | | | | |
| **INFINITY SOUND PRODUCTION 4661 SW 71 Ave Miami, FL 33155** | X | - | | | | | | 9,900.00 |
| Account No. | | | | Personal Loan | | | | |
| **James C. Hillard 2100 Park Central Blvd., North Suite 100 Pompano Beach, FL 33064** | | - | | | | | | 144,842.88 |

Sheet no. __7__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **217,288.27**

B6F (Official Form 6F) (12/07) - Cont.

In re **James Crystal, Inc.** _____,    Case No. __14-12151-RBR__
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JILL S SCHWARTZ & ASSOCIATES**<br>**180 PARK AVENUE NORTH #200**<br>**Winter Park, FL 32789** | - | | Attorney's Fees | | | | 1,207.47 |
| Account No.<br><br>**JOHN CROTTY 22 LLC**<br>**685 DESTACADA AVE**<br>**Coral Gables, FL 33156** | X - | | Talent Appearance | | | | 375.00 |
| Account No.<br><br>**JON LINDER**<br>**20300 WEST COUNTRY CLUB DR**<br>**#105-3**<br>**AVENTURA, FL 33180** | X - | | Radio Personality | | | | 450.00 |
| Account No.<br><br>**JONES FOSTER JOHNSON & STUBBS**<br>**Flagler Center Tower, Ste 1100**<br>**505 South Flagler Drive**<br>**West Palm Beach, FL 33401** | X - | | Attorney's Fees | | | | 8,571.50 |
| Account No.<br><br>**K & S SOD**<br>**317 NE 3RD STREET**<br>**Belle Glade, FL 33430** | X - | | Lawn Service | | | | 2,500.00 |

Sheet no. __8__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    13,103.97

B6F (Official Form 6F) (12/07) - Cont.

In re   **James Crystal, Inc.**                                                      ,        Case No.   **14-12151-RBR**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Attorney's Fees | | | | |
| **LAW OFFICE OF FRANCES D SHEEHY** **5481 WILES ROAD STE 502** **COCONUT CREEK, FL 33073** | - | | | | | | 2,450.00 |
| Account No. | | | Attorney's Fees | | | | |
| **LAW OFFICE OF HARRY J. ROSS** **6100 GLADES RD, SUITE 211** **BOCA RATON, FL 33434** | - | | | | | | 675.00 |
| Account No. | | | Attorney's Fees | | | | |
| **M KARL SHURTLIFF LAW OFFICE** **800 W STATE STREET** **BOISE, ID 83702** | - | | | | | | 10,824.00 |
| Account No. | | | Corporate Consultant | | | | |
| **MARK O HUBBARD** **10 MELVILLE CT** **Lenox, MA 01240-2588** | X - | | | | | | 109,367.36 |
| Account No. | | | Commission | | | | |
| **McGAVREN GUILD MEDIA** **1675 PALM BCH LAKES BLVD #1000** **West Palm Beach, FL 33401** | X - | | | | | | 85.43 |

Sheet no. __9__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **123,401.79**

B6F (Official Form 6F) (12/07) - Cont.

In re __James Crystal, Inc._____,    Case No. __14-12151-RBR_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contracted Engineer | | | | |
| MICHAEL VANHOOSER PO BOX 740482 Dallas, TX 75374 | X | - | | | | | | 0.00 |
| Account No. | | | | Advertising Marketing Research | | | | |
| MILLER KAPLAN ARASE & CO LLP 4123 LANKERSHIM BLVD North Hollywood, CA 91602-2828 | X | - | | | | | | 17,800.00 |
| Account No. | | | | Phaser Equipment Designer/Builder | | | | |
| PHASETEK, INC. 550 CALIFORNIA ROAD UNIT 11 Quakertown, PA 18951 | X | - | | | | | X | 15,000.00 |
| Account No. | | | | Postage Machine | | | | |
| PITNEY BOWES PO BOX 371887 Pittsburgh, PA 15250-7887 | | - | | | | | | 2,392.08 |
| Account No. | | | | Office Supplies | | | | |
| PITNEY BOWES PURCHASE POWER PO BOX 371874 Pittsburgh, PA 15250-7874 | | - | | | | | | 941.31 |

Sheet no. __10__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          36,133.39

B6F (Official Form 6F) (12/07) - Cont.

In re   **James Crystal, Inc.**                                      ,     Case No.   **14-12151-RBR**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Attorney's Fees | | | | |
| POTTER ANDERSON & CORROON PO BOX 951 Wilmington, DE 19899 | | - | | | | | | 475,301.20 |
| Account No. | | | | Technical Engineer | | | | |
| R-COM INC 6331 PINE DRIVE Lake Worth, FL 33462-2632 | X | - | | | | | | 2,200.00 |
| Account No. | | | | Music License Fees | | | | |
| RADIO MUSIC LICENSE COMMITTEE PO BOX 34655 Newark, NJ 07189-4655 | X | - | | | | | | 3,102.00 |
| Account No. | | | | Attorney's Fees | | | | |
| RADIOTVLAW ASSOCIATES LLC ANTHONY T LEPORE 4101 ALBERMARLE STREET NW #324 Washington, DC 20016-2151 | | - | | | | | | 5,016.03 |
| Account No. | | | | Insurance Agency | | | | |
| REGIONS INSURANCE INC. PO BOX 2224 Kokomo, IN 46904-2224 | | - | | | | | | 4,142.00 |

Sheet no. __11__ of __15__ sheets attached to Schedule of          Subtotal          489,761.23
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    __James Crystal, Inc.__                                                ,          Case No.    __14-12151-RBR__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Radio Tower Landlord for KBXD-AM | | | | |
| SALEM RADIO PROPERTIES 4880 SANTA ROSA ROAD Camarillo, CA 93012 | X | - | | | | | 18,751.68 |
| Account No. | | | Loan of Note | | | | |
| SCOTT SMITH FAMILY REVOCABLE 1992 TRUST 3300 KARCHNER ROAD Sheridan, CA 95681 | | - | | | | | 52,857.16 |
| Account No. | | | Software Program | | | | |
| SCOTT TRAFFIC LLC 307 BROWN STREET WAXAHACHIE, TX 75165 | | - | | | | | 600.00 |
| Account No. | | | Music License Fees | | | | |
| SESAC INC PO Box 900013 Raleigh, NC 27675-9013 | X | - | | | | X | 22,029.95 |
| Account No. | | | Advertising Commission | | | | |
| SHELTON MEDIA 305 BLACKBERRY LANE Manchester, TN 37355 | X | - | | | | | 3,485.25 |

| | | |
|---|---|---|
| Sheet no. __12__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 97,724.04 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **James Crystal, Inc.**                                          ,     Case No.    **14-12151-RBR**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Attorney's Fees | | | | |
| SMITH KATZENSTEIN FURLOW LLP PO BOX 410 Wilmington, DE 19899 | | - | | | | | X | 198,167.48 |
| Account No. | | | | Telephone Service | | | | |
| SPRINT CELLPHONES PO Box 4191 Carol Stream, IL 60197 | | - | | | | | | 2.37 |
| Account No. | | | | Tower Maintenance Fees | | | | |
| Star Farms Corp. PO BOX 2001 Hollywood, FL 33022 | X | - | | | | | | 6,684.96 |
| Account No. | | | | Attorney's Fees | | | | |
| STUART R. MICHELSON 800  SOUTHEAST THIRD AVE FORTH FLOOR Fort Lauderdale, FL 33316 | | - | | | | | | 2,976.33 |
| Account No. | | | | Electrical Construction Build-Out | | | | |
| SYSTEM ELECTRIC COMPANY 1278 MONTALVO WAY Palm Springs, CA 92262 | X | - | | | | | | 7,464.25 |

Sheet no. __13__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **215,295.39**

B6F (Official Form 6F) (12/07) - Cont.

In re    **James Crystal, Inc.**                                    ,          Case No.    **14-12151-RBR**
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Attorney's Fees | | | | |
| **THOMAS J WOOLLEY JR** **PO DRAWER 1457** **Boynton Beach, FL 33425** | | - | | | | | 3,250.00 |
| Account No. | | | Writer/Radio Personality | | | | |
| **THOMAS JICHA** **7411 SW 132nd AVE** **MIAMI, FL 33183** | X | - | | | | | 250.00 |
| Account No. | | | Maintenance on Tower of WFLL-AM | | | | |
| **TOWER COMMUNICATIONS** **3391 NE 6 TERRACE** **POMPANO BEACH, FL 33064** | X | - | | | | | 1,700.00 |
| Account No. | | | Advertising Fees | | | | |
| **TRADEFIRST.COM** **1480 SW 3RD STREET #7** **Pompano Beach, FL 33069-4709** | | - | | | | | 3,832.74 |
| Account No. | | | Electrical Service | | | | |
| **TXU ENERGY** **P O BOX 650638** **Dallas, TX 75265-0638** | X | - | | | | | 2,291.00 |

Sheet no. __14__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,323.74

B6F (Official Form 6F) (12/07) - Cont.

In re __James Crystal, Inc._____,    Case No. __14-12151-RBR__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | NY Yankees License Fees | | | | |
| WCBS NEWSRADIO 880 PO BOX 33103 NEWARK, NJ 07188-0103 | X | - | | | | | | 9,000.00 |
| Account No. | | | | Telecommunications Services | | | | |
| WINDSTREAM/PAETEC PO BOX 9001013 Louisville, KY 40290-1013 | | - | | | | | | 2,039.65 |
| Account No. | | | | Telecommunications Services | | | | |
| XO COMMUNICATIONS 14239 COLLECTIONS CTR DR CHICAGO, IL 60693 | | - | | | | | | 808.50 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __15__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 11,848.15 |
| Total (Report on Summary of Schedules) | 2,951,262.88 |

B6G (Official Form 6G) (12/07)

In re   **James Crystal, Inc.**                            ,        Case No.   **14-12151-RBR**

                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **DUKE REALTY LP**<br>**ATTN: PBPC1003**<br>**75 REMITTANCE DRIVE STE 1477**<br>**Chicago, IL 60675-1477** | **Commercial Office Lease March 12, 2009 through**<br>**March 31, 2014** |

**0**
       continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **James Crystal, Inc.**                                                                                          , Case No. ___**14-12151-RBR**_____
                                                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| James Crystal Enterprises II, LLC | Atalaya Special Opportunities Fund IV, LP and Atalaya Special Opportunities Fund (Cayman) IV, LP 780 Third Avenue, 27th Floor New York, NY 10017 |
| James Crystal Enterprises II, LLC | CT CORPORATION PO BOX 4349 Carol Stream, IL 60197-4349 |
| James Crystal Enterprises II, LLC | DELAWARE SECRETARY OF STATE DIVISION OF CORPORATIONS PO BOX 74072 Baltimore, MD 21274-4072 |
| James Crystal Enterprises II, LLC | Federal Communications Commission 445 12th Street, SW Washington, DC 20554 |
| James Crystal Enterprises, LLC | Atalaya Special Opportunities Fund IV, LP and Atalaya Special Opportunities Fund (Cayman) IV, LP 780 Third Avenue, 27th Floor New York, NY 10017 |
| James Crystal Enterprises, LLC | CBS Radio Stations, Inc. c/o Morgan & Morgan Basil Andres Valdivia, Esq. 20 N. orange Avenue, Suite 1600 Orlando, FL 32801 |
| James Crystal Enterprises, LLC | CHRISTINE D HANLEY & ASSOC PA 1000 SOUTHERN BLVD 2ND FLOOR West Palm Beach, FL 33405 |
| James Crystal Enterprises, LLC | CT CORPORATION PO BOX 4349 Carol Stream, IL 60197-4349 |
| James Crystal Enterprises, LLC | DAVID L GORMAN PA 618 US HWY ONE SUITE 303 North Palm Beach, FL 33408 |

**8**
_____ continuation sheets attached to Schedule of Codebtors

In re    **James Crystal, Inc.**                                                    ,    Case No.    **14-12151-RBR**
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **James Crystal Enterprises, LLC** | **DELAWARE SECRETARY OF STATE DIVISION OF CORPORATIONS PO BOX 74072 Baltimore, MD 21274-4072** |
| **James Crystal Enterprises, LLC** | **Federal Communications Commission 445 12th Street, SW Washington, DC 20554** |
| **James Crystal Enterprises, LLC** | **HAILE SHAW & PFAFFENBERGER PA 11780 US HWY ONE #300 North Palm Beach, FL 33408** |
| **James Crystal Farms, Inc.** | **Star Farms Corp. PO BOX 2001 Hollywood, FL 33022** |
| **James Crystal Farms, Inc.** | **Atalaya Special Opportunities Fund IV, LP and Atalaya Special Opportunities Fund (Cayman) IV, LP 780 Third Avenue, 27th Floor New York, NY 10017** |
| **James Crystal Farms, Inc.** | **CT CORPORATION PO BOX 4349 Carol Stream, IL 60197-4349** |
| **James Crystal Farms, Inc.** | **DELAWARE SECRETARY OF STATE DIVISION OF CORPORATIONS PO BOX 74072 Baltimore, MD 21274-4072** |
| **James Crystal Farms, Inc.** | **Federal Communications Commission 445 12th Street, SW Washington, DC 20554** |
| **James Crystal Holdings, Inc.** | **Atalaya Special Opportunities Fund IV, LP and Atalaya Special Opportunities Fund (Cayman) IV, LP 780 Third Avenue, 27th Floor New York, NY 10017** |
| **James Crystal Holdings, Inc.** | **AIR PLUS PO Box 1328 Port Salerno, FL 34992** |
| **James Crystal Holdings, Inc.** | **AMERICAN TOWER CORP PO BOX 30000 DEPT 5305 Hartford, CT 06150-5305** |

Sheet    **1**    of    **8**    continuation sheets attached to the Schedule of Codebtors

In re   **James Crystal, Inc.**                                    ,          Case No.   **14-12151-RBR**
                                            Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **James Crystal Holdings, Inc.** | **ASCAP**<br>**P O BOX 70547**<br>**Chicago, IL 60673-0547** |
| **James Crystal Holdings, Inc.** | **AT&T-PRO CABS**<br>**600 NORTH POINT PARKWAY**<br>**Alpharetta, GA 30005** |
| **James Crystal Holdings, Inc.** | **BROADCAST MUSIC INC**<br>**PO BOX 630893**<br>**Cincinnati, OH 45263-0893** |
| **James Crystal Holdings, Inc.** | **CBS Radio Stations, Inc.**<br>**c/o Morgan & Morgan**<br>**Basil Andres Valdivia, Esq.**<br>**20 N. orange Avenue, Suite 1600**<br>**Orlando, FL 32801** |
| **James Crystal Holdings, Inc.** | **CHRISTINE D HANLEY & ASSOC PA**<br>**1000 SOUTHERN BLVD**<br>**2ND FLOOR**<br>**West Palm Beach, FL 33405** |
| **James Crystal Holdings, Inc.** | **CT CORPORATION**<br>**PO BOX 4349**<br>**Carol Stream, IL 60197-4349** |
| **James Crystal Holdings, Inc.** | **DAVID L GORMAN PA**<br>**618 US HWY ONE SUITE 303**<br>**North Palm Beach, FL 33408** |
| **James Crystal Holdings, Inc.** | **DELAWARE SECRETARY OF STATE**<br>**DIVISION OF CORPORATIONS**<br>**PO BOX 74072**<br>**Baltimore, MD 21274-4072** |
| **James Crystal Holdings, Inc.** | **du TREIL, LUNDIN & RACKLEY INC**<br>**201 FLETCHER AVENUE**<br>**Sarasota, FL 34237-6019** |
| **James Crystal Holdings, Inc.** | **Federal Communications Commission**<br>**445 12th Street, SW**<br>**Washington, DC 20554** |
| **James Crystal Holdings, Inc.** | **GLADES GAS & ELECTRIC CORP**<br>**5 WEST AVENUE A**<br>**Belle Glade, FL 33430** |
| **James Crystal Holdings, Inc.** | **HAILE SHAW & PFAFFENBERGER PA**<br>**11780 US HWY ONE #300**<br>**North Palm Beach, FL 33408** |

Sheet   **2**   of   **8**   continuation sheets attached to the Schedule of Codebtors

In re    **James Crystal, Inc.**                                              ,    Case No.    **14-12151-RBR**

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **James Crystal Holdings, Inc.** | **HARRIS CORP**<br>**PO BOX 96776**<br>**Chicago, IL 60693** |
| **James Crystal Holdings, Inc.** | **HOMETOWN FORCAST SERVICES INC**<br>**1 CHESTNUT STREET**<br>**NASHUA, NH 03060** |
| **James Crystal Holdings, Inc.** | **INFINITY SOUND PRODUCTION**<br>**4661 SW 71 Ave**<br>**Miami, FL 33155** |
| **James Crystal Holdings, Inc.** | **JONES FOSTER JOHNSON & STUBBS**<br>**Flagler Center Tower, Ste 1100**<br>**505 South Flagler Drive**<br>**West Palm Beach, FL 33401** |
| **James Crystal Holdings, Inc.** | **K & S SOD**<br>**317 NE 3RD STREET**<br>**Belle Glade, FL 33430** |
| **James Crystal Holdings, Inc.** | **MARK O HUBBARD**<br>**10 MELVILLE CT**<br>**Lenox, MA 01240-2588** |
| **James Crystal Holdings, Inc.** | **MILLER KAPLAN ARASE & CO LLP**<br>**4123 LANKERSHIM BLVD**<br>**North Hollywood, CA 91602-2828** |
| **James Crystal Holdings, Inc.** | **PHASETEK, INC.**<br>**550 CALIFORNIA ROAD UNIT 11**<br>**Quakertown, PA 18951** |
| **James Crystal Holdings, Inc.** | **R-COM INC**<br>**6331 PINE DRIVE**<br>**Lake Worth, FL 33462-2632** |
| **James Crystal Holdings, Inc.** | **RADIO MUSIC LICENSE COMMITTEE**<br>**PO BOX 34655**<br>**Newark, NJ 07189-4655** |
| **James Crystal Holdings, Inc.** | **SESAC INC**<br>**PO Box 900013**<br>**Raleigh, NC 27675-9013** |
| **James Crystal Holdings, Inc.** | **TOWER COMMUNICATIONS**<br>**3391 NE 6 TERRACE**<br>**POMPANO BEACH, FL 33064** |

Sheet    **3**    of    **8**    continuation sheets attached to the Schedule of Codebtors

In re    **James Crystal, Inc.**                                          ,    Case No.    **14-12151-RBR**
                                       Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **James Crystal Holdings, Inc.** | **Honorable Anne M. Gannon, CFA**<br>**Tax Collector**<br>**Palm Beach County**<br>**PO Box 3715**<br>**West Palm Beach, FL 33402** |
| **James Crystal Licenses, LLC** | **Atalaya Special Opportunities**<br>**Fund IV, LP and Atalaya Special**<br>**Opportunities Fund (Cayman) IV, LP**<br>**780 Third Avenue, 27th Floor**<br>**New York, NY 10017** |
| **James Crystal Licenses, LLC** | **CBS Radio Stations, Inc.**<br>**c/o Morgan & Morgan**<br>**Basil Andres Valdivia, Esq.**<br>**20 N. orange Avenue, Suite 1600**<br>**Orlando, FL 32801** |
| **James Crystal Licenses, LLC** | **CHRISTINE D HANLEY & ASSOC PA**<br>**1000 SOUTHERN BLVD**<br>**2ND FLOOR**<br>**West Palm Beach, FL 33405** |
| **James Crystal Licenses, LLC** | **CT CORPORATION**<br>**PO BOX 4349**<br>**Carol Stream, IL 60197-4349** |
| **James Crystal Licenses, LLC** | **DAVID L GORMAN PA**<br>**618 US HWY ONE SUITE 303**<br>**North Palm Beach, FL 33408** |
| **James Crystal Licenses, LLC** | **DELAWARE SECRETARY OF STATE**<br>**DIVISION OF CORPORATIONS**<br>**PO BOX 74072**<br>**Baltimore, MD 21274-4072** |
| **James Crystal Licenses, LLC** | **Federal Communications Commission**<br>**445 12th Street, SW**<br>**Washington, DC 20554** |
| **James Crystal Licenses, LLC** | **Federal Communications Commission**<br>**445 12th Street, SW**<br>**Washington, DC 20554** |
| **James Crystal Licenses, LLC** | **HAILE SHAW & PFAFFENBERGER PA**<br>**11780 US HWY ONE #300**<br>**North Palm Beach, FL 33408** |
| **James Crystal Orlando, Inc.** | **Atalaya Special Opportunities**<br>**Fund IV, LP and Atalaya Special**<br>**Opportunities Fund (Cayman) IV, LP**<br>**780 Third Avenue, 27th Floor**<br>**New York, NY 10017** |

Sheet    **4**    of    **8**    continuation sheets attached to the Schedule of Codebtors

In re    **James Crystal, Inc.**                                                    ,    Case No.    **14-12151-RBR**
                                                                Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **James Crystal Orlando, Inc.** | **CT CORPORATION**<br>**PO BOX 4349**<br>**Carol Stream, IL 60197-4349** |
| **James Crystal Orlando, Inc.** | **DAN J. ALPERT, ESQ.**<br>**2120 N 21ST ROAD**<br>**ARLINGTON, VA 22201** |
| **James Crystal Orlando, Inc.** | **DELAWARE SECRETARY OF STATE**<br>**DIVISION OF CORPORATIONS**<br>**PO BOX 74072**<br>**Baltimore, MD 21274-4072** |
| **James Crystal Orlando, Inc.** | **EXPERT BROADCAST ELECTRONICS**<br>**1749 CONCORD CIRCLE**<br>**Carrollton, TX 75007-2609** |
| **James Crystal Orlando, Inc.** | **MICHAEL VANHOOSER**<br>**PO BOX 740482**<br>**Dallas, TX 75374** |
| **James Crystal Orlando, Inc.** | **R-COM INC**<br>**6331 PINE DRIVE**<br>**Lake Worth, FL 33462-2632** |
| **James Crystal Orlando, Inc.** | **SALEM RADIO PROPERTIES**<br>**4880 SANTA ROSA ROAD**<br>**Camarillo, CA 93012** |
| **James Crystal Orlando, Inc.** | **SESAC INC**<br>**PO Box 900013**<br>**Raleigh, NC 27675-9013** |
| **James Crystal Orlando, Inc.** | **SHELTON MEDIA**<br>**305 BLACKBERRY LANE**<br>**Manchester, TN 37355** |
| **James Crystal Orlando, Inc.** | **SYSTEM ELECTRIC COMPANY**<br>**1278 MONTALVO WAY**<br>**Palm Springs, CA 92262** |
| **James Crystal Orlando, Inc.** | **TXU ENERGY**<br>**P O BOX 650638**<br>**Dallas, TX 75265-0638** |
| **James Crystal Orlando, Inc.** | **JOHN R AMES, CTA**<br>**PO BOX 139066**<br>**Dallas, TX 75313-9066** |
| **James Crystal Orlando, Inc.** | **State of Texas Comptroller**<br>**111 E 17TH STREET**<br>**Austin, TX 78774-0100** |

Sheet    **5**    of    **8**    continuation sheets attached to the Schedule of Codebtors

In re    **James Crystal, Inc.**

_____,    Case No.    **14-12151-RBR**    _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **James Crystal South Florida, Inc.** | **Atalaya Special Opportunities Fund IV, LP and Atalaya Special Opportunities Fund (Cayman) IV, LP 780 Third Avenue, 27th Floor New York, NY 10017** |
| **James Crystal South Florida, Inc.** | **ADAM SCHEFTER INC 645 MOTTS COVE ROAD, NORTH ROSLYN HARBOR, NY 11576** |
| **James Crystal South Florida, Inc.** | **ASCAP P O BOX 70547 Chicago, IL 60673-0547** |
| **James Crystal South Florida, Inc.** | **BROADCAST MUSIC INC PO BOX 630893 Cincinnati, OH 45263-0893** |
| **James Crystal South Florida, Inc.** | **CT CORPORATION PO BOX 4349 Carol Stream, IL 60197-4349** |
| **James Crystal South Florida, Inc.** | **DAVID WARREN HYDE 1631 TIGERTAIL AVE MIAMI, FL 33133** |
| **James Crystal South Florida, Inc.** | **DELAWARE SECRETARY OF STATE DIVISION OF CORPORATIONS PO BOX 74072 Baltimore, MD 21274-4072** |
| **James Crystal South Florida, Inc.** | **Federal Communications Commission 445 12th Street, SW Washington, DC 20554** |
| **James Crystal South Florida, Inc.** | **HANK GOLDBERG 4000 ISLAND BLVD #404 AVENTURA, FL 33160** |
| **James Crystal South Florida, Inc.** | **INFINITY SOUND PRODUCTION 4661 SW 71 Ave Miami, FL 33155** |
| **James Crystal South Florida, Inc.** | **JOHN CROTTY 22 LLC 685 DESTACADA AVE Coral Gables, FL 33156** |
| **James Crystal South Florida, Inc.** | **JON LINDER 20300 WEST COUNTRY CLUB DR #105-3 AVENTURA, FL 33180** |

Sheet    **6**    of    **8**    continuation sheets attached to the Schedule of Codebtors

In re    **James Crystal, Inc.**                                                            ,     Case No.    **14-12151-RBR**
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **James Crystal South Florida, Inc.** | **McGAVREN GUILD MEDIA<br>1675 PALM BCH LAKES BLVD #1000<br>West Palm Beach, FL 33401** |
| **James Crystal South Florida, Inc.** | **MILLER KAPLAN ARASE & CO LLP<br>4123 LANKERSHIM BLVD<br>North Hollywood, CA 91602-2828** |
| **James Crystal South Florida, Inc.** | **R-COM INC<br>6331 PINE DRIVE<br>Lake Worth, FL 33462-2632** |
| **James Crystal South Florida, Inc.** | **RADIO MUSIC LICENSE COMMITTEE<br>PO BOX 34655<br>Newark, NJ 07189-4655** |
| **James Crystal South Florida, Inc.** | **SESAC INC<br>PO Box 900013<br>Raleigh, NC 27675-9013** |
| **James Crystal South Florida, Inc.** | **THOMAS JICHA<br>7411 SW 132nd AVE<br>MIAMI, FL 33183** |
| **James Crystal South Florida, Inc.** | **WCBS NEWSRADIO 880<br>PO BOX 33103<br>NEWARK, NJ 07188-0103** |
| **James Crystal South Florida, Inc.** | **Honorable Anne M. Gannon, CFA<br>Tax Collector<br>Palm Beach County<br>PO Box 3715<br>West Palm Beach, FL 33402** |
| **JCE Licenses, LLC** | **Atalaya Special Opportunities<br>Fund IV, LP and Atalaya Special<br>Opportunities Fund (Cayman) IV, LP<br>780 Third Avenue, 27th Floor<br>New York, NY 10017** |
| **JCE Licenses, LLC** | **CBS Radio Stations, Inc.<br>c/o Morgan & Morgan<br>Basil Andres Valdivia, Esq.<br>20 N. orange Avenue, Suite 1600<br>Orlando, FL 32801** |
| **JCE Licenses, LLC** | **CHRISTINE D HANLEY & ASSOC PA<br>1000 SOUTHERN BLVD<br>2ND FLOOR<br>West Palm Beach, FL 33405** |

Sheet    **7**    of    **8**    continuation sheets attached to the Schedule of Codebtors

In re    **James Crystal, Inc.**                                    ,    Case No.    **14-12151-RBR**
                                                            Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **JCE Licenses, LLC** | **CT CORPORATION**<br>**PO BOX 4349**<br>**Carol Stream, IL 60197-4349** |
| **JCE Licenses, LLC** | **DAVID L GORMAN PA**<br>**618 US HWY ONE SUITE 303**<br>**North Palm Beach, FL 33408** |
| **JCE Licenses, LLC** | **DELAWARE SECRETARY OF STATE**<br>**DIVISION OF CORPORATIONS**<br>**PO BOX 74072**<br>**Baltimore, MD 21274-4072** |
| **JCE Licenses, LLC** | **Federal Communications Commission**<br>**445 12th Street, SW**<br>**Washington, DC 20554** |
| **JCE Licenses, LLC** | **HAILE SHAW & PFAFFENBERGER PA**<br>**11780 US HWY ONE #300**<br>**North Palm Beach, FL 33408** |

Sheet __8__ of __8__ continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re   __James Crystal, Inc.__                                                      Case No.   __14-12151-RBR__

                                                       Debtor(s)             Chapter    __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Vice President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   __47__   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  __February 12, 2014__                 Signature    __/s/ James W. Hilliard__

                                                              **James W. Hilliard**
                                                              **Vice President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of Florida

In re    __James Crystal, Inc.__                                      Case No.    __14-12151-RBR__

                                      Debtor(s)                        Chapter    __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$4,073,315.00** | **2013 Profit & Loss Report** |
| **$3,630,554.00** | **2012 Profit & Loss Report** |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

B7 (Official Form 7) (04/13)                                                                                                                 2

---

### 3. Payments to creditors

**None**
■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None**
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached SOFA 3-B** | | **$0.00** | **$0.00** |

**None**
■

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None**
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Atalaya Special Opportunities Fund IV, LP and Atalaya Special Opportunities Fund (Cayman) IV, LP vs. James Crystal, Inc., et al., Case No. CACE-13-024750 Division 08** | **Breach of Contract** | **In the Circuit Court of the 17th Judicial Circuit in and for Broward County, Florida** | **Final Judgment/Garnishment** |
| **Atalaya Special Opportunities Fund IV, LP and Atalaya Special Opportunities Fund (Cayman) IV, LP v. James Crystal, Inc., et al., Index No. 650714/2013** | **Brearch of Contract** | **Supreme Court of the State of New York County of New York** | **Final Judgment** |
| **Infinity Radio, Inc. vs. James Crystal, Inc., et al., Case No. 502000CA009360XXOCAF** | **Breach of Contract** | **In the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida** | **Redisposed Pending Appeal** |
| **Levell Dixon vs. James Crystal, Inc., Case No. 502012CA02338XXXXMB** | **Premises Commercial Liabilty** | **In the Circuit Court of th 15th Judicial Circuit in and for Palm Beach County, Florida** | **Pending** |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                                                3

None    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
☐       preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
        property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
        filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Atalaya Special Opportunities Fund (Cayman) IV, LP nad Fund IV, LLP 780 Third Avenue 27th Floor New York, NY 10017** | **11/8/2013** | **Wells Fargo Bank Checking Account No. XXXX7144 $76,477.80** |
| **Atalaya Special Opportunities Fund (Cayman) IV, LP and Fund IV, LP 780 Third Avenue 27th Floor New York, NY 10017** | **1/8/2014** | **Branch Bank and Trust (BB&T) Account No. XXXX5300 $71,243.66** |
| **Atalaya Special Opportunities Fund (Cayman) IV, LP and Fund IV, LP 780 Third Avenue 27th Floor New York, NY 10017** | **1/8/2014** | **Branch Bank and Trust (BB&T) Account No. XXXX5335 $52,075.15** |
| **Atalaya Special Opportunities Fund (Cayman) IV, LP and Fund IV, LP 780 Third Avenue 27th Floor New York, NY 10017** | **1/8/2014** | **Branch Bank and Trust (BB&T) Account No. XXXX8951 $3,642.75** |

---

### 5. Repossessions, foreclosures and returns

None    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or
■       returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12
        or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
        spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

### 6. Assignments and receiverships

None    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of
■       this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a
        joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately
■       preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
        property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
        filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                           4

---

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Rice Pugatch Robinson & Schiller, P.A.**<br>**101 NE Third Avenue**<br>**Suite 1800**<br>**Fort Lauderdale, FL 33301** | **January 27, 2014, James Crystal, Inc.** | **Attorney's fees in the amount of $50,000, and costs in the amount of $12,000, for all nine bankruptcy cases as follows: James Crystal South Florida, Inc., James Crystal Holdings, Inc., James Crystal Orlando, Inc., James Crystal Enterprises, LLC, James Crystal Enterprises II, LLC, James Crystal Licenses, LLC, JCE Licenses, LLC and James Crystal Farms, Inc.** |

---

### 10. Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Radio Vision Christiana Subsidiary Corp.**<br>**419 Broadway**<br>**Orange, NJ 07051**<br>    **None** | **8/29/2012** | **Sale of assets of radio station KCKN-AM, located in Roswell, New Mexico, for $500,485.00.** |
| **Actualida 1040 AM, LLC**<br>**2525 Ponce De Leon Blvd., Suite 250**<br>**Miami, FL 33134**<br>    **None** | **4/24/2012** | **Sale of assets of WLVJ-AM, in the amount of $2,300,000.00.** |

---

B7 (Official Form 7) (04/13)

5

None
☐    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None
☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo Bank**<br>**400 East Sample Road**<br>**Pompano Beach, FL 33064** | **Checking Account No. XXXX7144** | **$0.00, 11/8/2013,** |

---

**12. Safe deposit boxes**

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None
■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15. Prior address of debtor**

None
■    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                         6

---

**16. Spouses and Former Spouses**

None
■  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
☐  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)                                                                                                  7

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **James Crystal Enterprises II, LLC** | 65-0863779 | **2100 Park Central Blvd., North Suite 100 Pompano Beach, FL 33064** | **Holds the broadcasting assets of WFTL-AM.** | |
| **James Crystal Enterprises, LLC** | 65-0919292 | **2100 Park Central Blvd., North Suite 100 Pompano Beach, FL 33064** | **Holds the broadcating assets of WFLL-AM.** | |
| **James Crystal Holdings, Inc.** | 65-0843333 | **2100 Park Central Blvd., North Suite 100 Pompano Beach, FL 33064** | **Owns, operators and holds applicable licenses for two commercial radio stations, WFLL-AM and WFTL-AM.** | |
| **James Crystal Farms, Inc.** | 65-0910128 | **2100 Park Central Blvd., North Suite 100 Pompano Beach, FL 33064** | **Owns and holds real property upon which the towers and transmitter building and related broadcasting equipment of WFTL-AM.** | |
| **JCE Licenses, LLC** | 65-0863782 | **2100 Park Central Blvd., North Suite 100 Pompano Beach, FL 33064** | **Holds broadcasting licenses of radio stations WFTL-AM, WMEN-AM and KBXB-AM.** | |
| **James Crystal South Florida, Inc.** | 68-0108894 | **2100 Park Central Blvd., North Suite 100 Pompano Beach, FL 33064** | **Ownership and operation of WMEN-AM, a commercial radio station.** | |
| **James Crystal Orlando, Inc.** | 65-1010217 | **2100 Park Central Blvd., North Suite 100 Pompano Beach, FL 33064** | **Ownership and operation of KNIT, a commercial radio station.** | |
| **James Crystal Licenses, Inc.** | 65-0863782 | **2100 Park Central Blvd., North Suite 100 Pompano Beach, FL 33064** | **Holds broadcasting license of WFLL-AM** | |
| **James Crystal of New Mexico, Inc.** | 85-0470225 | | **Owned and operated a radio station KCKN-AM, which was sold in August, 2012.** | |
| **James Crystal Boynton Beach, Inc.** | 65-1129777 | | | |

None   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

NAME                                                        ADDRESS

B7 (Official Form 7) (04/13)                                                                                                                     8

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS
**Thomas and Clough Co., PA**
**c/o Dana Thomas**

DATES SERVICES RENDERED
**Annual taxes are prepared by Dana Thomas, THOMAS AND CLOUGH CO, PA, Certified Public Accountants. However they do not audit, supervise or keep the books of this entity. This entity is rolled into James Crystal, Inc for tax purposes.**

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                                ADDRESS                                DATES SERVICES RENDERED

None
■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                ADDRESS

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                        DATE ISSUED

---

### 20. Inventories

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY            INVENTORY SUPERVISOR            DOLLAR AMOUNT OF INVENTORY
                                                                    (Specify cost, market or other basis)

None
■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY                                    NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
                                                    RECORDS

---

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                        NATURE OF INTEREST                        PERCENTAGE OF INTEREST

B7 (Official Form 7) (04/13)                                                                                                      9

None        b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐          controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **James C. Hilliard**<br>**5 Alverna Court**<br>**Redwood City, CA 94061** | **President** | **100% Ownership Interest** |
| **James W. Hilliard**<br>**627 SW 2nd Avenue**<br>**Pompano Beach, FL 33064** | **Vice President/Secretary** | **No Ownership Interest** |
| **Richard C. Hindes**<br>**3557 Cypress Wood Court**<br>**Lake Worth, FL 33467** | **Vice President/Treasurer** | **No Ownership Interest** |

---

**22 . Former partners, officers, directors and shareholders**

None        a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■          commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None        b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
■          immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None        If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
☐          in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
           commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **James C. Hilliard**<br>**5 Alverna Court**<br>**Redwood City, CA 94061**<br>    **President** | **Yearly Salary** | **$200,000.16** |
| **James W. Hilliard**<br>**627 SW 2nd Avenue**<br>**Pompano Beach, FL 33064**<br>    **Vice President/Secretary** | **Yearly Salary** | **$73,000.08** |
| **Richard C. Hindes**<br>**3557 Cypress Wood Court**<br>**Lake Worth, FL 33467**<br>    **Vice President/Treasurer** | **Yearly Salary** | **$86,858.42** |

---

**24. Tax Consolidation Group.**

None        If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated
■          group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement
           of the case.

NAME OF PARENT CORPORATION                                              TAXPAYER IDENTIFICATION NUMBER (EIN)

B7 (Official Form 7) (04/13)                                                                                                                          10

**25. Pension Funds.**

None    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an
■       employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                      TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date  **February 12, 2014**                          Signature    **/s/ James W. Hilliard**
                                                                   **James W. Hilliard**
                                                                   **Vice President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Check History Report**
Activity From: 10/29/2013 to 01/29/2014
JAMES CRYSTAL, INC. (JCI)

| Check | Check | | Check | | |
|-------|-------|--|-------|--|--|
| E13315 | 11/8/2013 | ATALAYA CAPITAL MANAGEMENT | $ 28,639.06 | | |
| E13314 | 11/12/2013 | ATALAYA CAPITAL MANAGEMENT | $ 18,757.00 | | |
| E13313 | 11/13/2013 | ATALAYA CAPITAL MANAGEMENT | $ 29,081.74 | $ | 76,477.80 |
| E13321 | 11/26/2013 | BLUE CROSS BLUE SHIELD OF FLA. | $ 20,691.03 | | |
| E13340 | 12/23/2013 | BLUE CROSS BLUE SHIELD OF FLA. | $ 21,276.80 | $ | 41,967.83 |
| 021496 | 10/31/2013 | DUKE REALTY LP | $ 6,396.24 | | |
| 001173 | 12/2/2013 | FLORIDA POWER & LIGHT | $ 3,647.52 | | |
| E13346 | 12/4/2013 | FLORIDA POWER & LIGHT | $ 160.10 | | |
| E13345 | 12/10/2013 | FLORIDA POWER & LIGHT | $ 5,684.36 | $ | 9,491.98 |
| E13306 | 11/1/2013 | HSBC CARD SERVICES | $ 5,000.00 | | |
| E13318 | 11/22/2013 | HSBC CARD SERVICES | $ 1,367.33 | | |
| E13319 | 11/25/2013 | HSBC CARD SERVICES | $ 5,000.00 | | |
| E13348 | 12/6/2013 | HSBC CARD SERVICES | $ 5,000.00 | $ | 16,367.33 |
| E13347 | 12/6/2013 | IMPERIAL PREMIUM FINANCE INC | $ 16,113.78 | | |
| 001234 | 12/13/2013 | JOYCE KAUFMAN PRODUCTIONS | $ 7,030.00 | | |
| 001235 | 12/13/2013 | M KARL SHURTLIFF LAW OFFICE | $ 15,000.00 | | |
| E13299 | 10/31/2013 | NOVA ELECTRONICS | $ 3,195.87 | | |
| 001101 | 11/19/2013 | NOVA ELECTRONICS | $ 2,500.00 | | |
| 010021 | 12/20/2013 | NOVA ELECTRONICS | $ 2,630.00 | $ | 8,325.87 |
| E13294 | 10/22/2013 | PAETEC/use WINDSTREAM | $ 6,293.55 | | |
| 001109 | 11/21/2013 | R-COM INC | $ 2,350.00 | | |
| 010003 | 12/16/2013 | R-COM INC | $ 1,000.00 | | |
| 010013 | 12/17/2013 | R-COM INC | $ 2,765.65 | $ | 6,115.65 |
| 021498 | 11/4/2013 | SIDNEY ROSENBERG | $ 1,500.00 | | |
| 001111 | 11/21/2013 | SIDNEY ROSENBERG | $ 2,500.00 | | |
| 001117 | 11/25/2013 | SIDNEY ROSENBERG | $ 800.00 | | |
| 010076 | 1/3/2014 | SIDNEY ROSENBERG | $ 2,500.00 | $ | 7,300.00 |
| 021489 | 10/31/2013 | STEVE LAPA | $ 5,000.00 | | |
| 001119 | 11/25/2013 | STEVE LAPA | $ 5,000.00 | | |
| 010015 | 12/18/2013 | STEVE LAPA | $ 5,000.00 | | |
| 010078 | 1/3/2014 | STEVE LAPA | $ 5,000.00 | $ | 20,000.00 |
| E13308 | 11/6/2013 | UNITED STATES TREASURY | $ 19,468.13 | | |
| E13350 | 12/19/2013 | UNITED STATES TREASURY | $ 24,232.86 | $ | 43,700.99 |

280,581.02

# United States Bankruptcy Court
## Southern District of Florida

In re  **James Crystal, Inc.** _____ ,

Debtor

Case No. _____**14-12151-RBR**_____

Chapter _____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **James C. Hilliard<br>5 Alverna Court<br>Redwood City, CA 94061** | | | **100% Ownership<br>Interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Vice President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**February 12, 2014**_____

Signature _**/s/ James W. Hilliard**_____

**James W. Hilliard
Vice President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

__**0**__ continuation sheets attached to List of Equity Security Holders

## United States Bankruptcy Court
### Southern District of Florida

In re  __James Crystal, Inc.__ _____  Case No. __14-12151-RBR__
                            Debtor(s)                    Chapter __11__

# VERIFICATION OF CREDITOR MATRIX

I, the Vice President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date: __February 12, 2014_____          __/s/ James W. Hilliard_____
                                             __James W. Hilliard__/__Vice President__
                                             Signer/Title

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy