UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FT. LAUDERDALE DIVISION

IN RE:                                                    CASE NUMBER 14-12151-RBR

JAMES CRYSTAL, INC.,                                      JUDGE RAYMOND B. RAY

          Debtor.                                        CHAPTER 11

_____/

## DEBTOR'S STANDARD MONTHLY OPERATING REPORT FOR THE PERIOD FROM APRIL 1, 2014 THROUGH APRIL 31, 2014

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


By:  /s/ Chad P. Pugatch_____
      Chad P. Pugatch, Esq.
      Florida Bar No. 220582


Debtor's Address                          Attorney's Address
and Phone Number:                         and Phone Number:

James Crystal, Inc.                        Rice Pugatch Robinson & Schiller, P.A.
2100 Park Central Blvd., North             101 NE Third Avenue, Suite 1800
Suite 100                                  Ft. Lauderdale, FL 33301
Pompano Beach, FL 33064                    Telephone: 954-468-8000
Telephone: 954-315-1502                    Facsimile: 954-462-4300


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING APRIL 1, 2014 AND ENDING APRIL 30, 2014

Name of Debtor:  JAMES CRYSTAL, INC.  Case Number  14-12151-RBR
Date of Petition: JANUARY 29, 2014

| | | | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|---|---|
| 1 | | FUNDS AT BEGINNING OF PERIOD | $ | 188,982.05 (a) | $ | 104,841.71 (b) |
| 2 | RECEIPTS | | | | | |
| | A | Cash Sales | $ | - | | |
| | | Minus: Refunds | $ | - | | |
| | | Net Cash Sales | $ | - | $ | - |
| | B | Accounts Receivable | $ | 240,743.82 | $ | 878,217.57 |
| | C | Other Receipts (See MOR-3) | $ | 3,394.75 | $ | 4,822.99 |
| 3 | | TOTAL RECEIPTS (Lines 2A+2B+2C) | $ | 244,138.57 | $ | 883,040.56 |
| 4 | | TOTAL FUNDS AVAILABLE FOR | $ | 433,120.62 | $ | 987,882.27 |
| | | OPERATIONS (Line 1 + Line 3) | | | | |
| 5 | DISBURSEMENTS | | | | | |
| | A | Advertising | $ | 1,926.41 | $ | 2,327.82 |
| | B | Bank Charges | $ | 7,274.20 | $ | 9,467.12 |
| | C | Contract Labor | $ | 19,469.10 | $ | 46,561.83 |
| | D | Fixed Asste Payments (Not Incl. in N) | $ | - | $ | - |
| | E | Insurance | $ | 29,419.32 | $ | 101,412.24 |
| | F | Inventory Payments (See Attach. 2) | | | $ | - |
| | G | Leases | | | $ | - |
| | H | Manufacturing Supplies | $ | - | $ | - |
| | I | Office Supplies | $ | 6,135.01 | $ | 11,762.27 |
| | J | Payroll-Net (See Attachment 4B) | $ | 146,119.75 | $ | 420,634.90 |
| | K | Professional Fees | $ | 4,905.12 | $ | 8,387.62 |
| | L | Rent | $ | 8,189.29 | $ | 16,044.77 |
| | M | Repairs and Maintenance | $ | 1,525.00 | $ | 4,157.57 |
| | N | Secured Creditor Payments (See Attach.2) | $ | - | $ | - |
| | O | Taxes Paid-Payroll (See Attachment 4C) | $ | 61,957.31 | $ | 191,326.17 |
| | P | Taxes Paid-Sales and Use (See Attachemnt 4C) | $ | - | $ | - |
| | Q | Taxes Paid-Other (See Attachment 4C) | $ | - | $ | - |
| | R | Telephone | $ | 12,383.82 | $ | 20,019.88 |
| | S | Travel and Entertainment | $ | 2,683.29 | $ | 9,656.65 |
| | T | U.S. Trustee Quarterly Fees | $ | - | $ | - |
| | U | Utilities | $ | 21,972.22 | $ | 30,684.32 |
| | V | Vehicle Expense | $ | 1,244.82 | $ | 2,630.58 |
| | W | Other Operating Expenses )See MOR-3) | $ | 15,025.48 | $ | 19,918.05 |
| 6 | | TOTAL DISBURSMENTS (Sum of 5A thru W) | $ | 340,230.14 | $ | 894,991.79 |
| 7 | | ENDING BALANCE (Line 4 Minus Line 6) | $ | 92,890.48 | $ | 92,890.48 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true
and correct to the best of my knowledge and belief.

This 20 day of May, 2014

(Signature)

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| FPL refund | $ 1,053.57 | $ 2,481.81 |
| Voided check | $ 2,341.18 | $ 2,341.18 |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | $ 3,394.75 | $ 4,822.99 |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Return of Credit Card payment | | $ 4,192.57 |
| Cash expenses | | $ 700.00 |
| Sales Event expenses | $ 15,025.48 | $ 15,025.48 |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | $ 15,025.48 | $ 19,918.05 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

# JAMES CRYSTAL, INC.

**April-2014**

## CONSOLIDATED STATEMENT OF INCOME

| James Crystal - | HOLDINGS | | SOUTH FLORIDA | ORLANDO | | |
|---|---|---|---|---|---|---|
| Station | WFTL | WFLL | WMEN | KBXD | CORP | TOTAL |
| Location | West Palm Beach FL | Ft Lauderdale | Royal Palm Beach FL | Dallas TX | | |
| **INCOME** | | | | | | |
| LOCAL | 102,826 | | 70,094 | 20,750 | | 193,670 |
| NATIONAL | | | | | | - |
| BLOCK | 24,900 | | 2,000 | | | 26,900 |
| SPORTS | | | 23,956 | | | 23,956 |
| NON BROADCAST | | | 5,438 | | | 5,438 |
| BILLING ADJUSTMENTS | 44,781 | | | | | 44,781 |
| TOTAL | 172,507 | - | 101,488 | 20,750 | - | 294,745 |
| AGENCY COMMISSION | 1,535 | | 5,589 | 900 | | 8,024 |
| GROSS REVENUE | 170,972 | - | 95,899 | 19,850 | - | 286,721 |
| **EXPENSES** | | | | | | |
| PROGRAM | 34,480 | | 49,544 | 4,194 | | 88,218 |
| NEWS | 5,608 | | | | | 5,608 |
| TECHNICAL | 13,200 | | 2,419 | 348 | | 15,967 |
| SALES | 21,417 | | 23,119 | | | 44,536 |
| PROMOTION | 16,159 | | 6,366 | - | | 22,525 |
| G & A | 48,682 | 155 | 16,970 | 8,979 | 48,237 | 123,023 |
| TOTAL | 139,546 | 155 | 98,418 | 13,521 | 48,237 | 299,877 |
| **NET OPERATING REVENUE** | 31,426 | (155) | (2,519) | 6,329 | (48,237) | (13,156) |
| **OTHER INCOME & EXPENSE** | | | | | | |
| RENTAL INCOME | | | | | | - |
| INTEREST INCOME | | | | | | - |
| GAIN ON SALE OF ASSETS | | | | | | - |
| RECOVERY OF BAD DEBTS | | | | | | - |
| MISCELLANEOUS INCOME | | | | | | - |
| DEPRECIATION | 4,196 | | | 2,571 | 969 | 7,736 |
| INTEREST EXPENSE | | | | | 658 | 658 |
| DONATIONS | | | | | | - |
| BAD DEBT EXPENSE | (1,690) | | | | | (1,690) |
| MANAGEMENT SPLIT | | | | | | - |
| AMORTIZATION OF LOAN FEES | | | | | | - |
| WFF LOAN EXPENSES | | | | | | - |
| AMORTIZATION | 3,295 | 20,815 | | 2,577 | | 26,687 |
| TOTAL OTHER | (5,801) | (20,815) | - | (5,148) | (1,627) | (33,391) |
| **NET INCOME (LOSS)** | 25,625 | (20,970) | (2,519) | 1,181 | (49,864) | (46,547) |

# JAMES CRYSTAL, INC.   CONSOLIDATED STATEMENT OF INCOME

## FOR THE FOUR MONTHS ENDED APRIL 30, 2014

| James Crystal - Station Location | HOLDINGS WFTL West Palm Beach FL | WFLL Ft Lauderdale | SOUTH FLORIDA WMEN Royal Palm Beach FL | ORLANDO KBXD Dallas TX | CORP | TOTAL |
|---|---|---|---|---|---|---|
| **INCOME** | | | | | | |
| LOCAL | 524,405 | | 309,776 | 90,010 | | 924,191 |
| NATIONAL | | | | | | - |
| BLOCK | 110,915 | 5,000 | 28,775 | | | 144,690 |
| SPORTS | | | 14,963 | | | 14,963 |
| NON BROADCAST | 53,655 | | 58,572 | | | 112,227 |
| BILLING ADJUSTMENTS | | | | | | - |
| TOTAL | 688,975 | 5,000 | 412,086 | 90,010 | - | 1,196,071 |
| AGENCY COMMISSION | 14,830 | | 18,020 | 5,113 | | 37,963 |
| GROSS REVENUE | 674,145 | 5,000 | 394,066 | 84,897 | - | 1,158,108 |
| **EXPENSES** | | | | | | |
| PROGRAM | 132,748 | 147 | 184,065 | 15,633 | | 332,593 |
| NEWS | 21,783 | | | | | 21,783 |
| TECHNICAL | 39,965 | 1,434 | 11,605 | 21,643 | | 74,647 |
| SALES | 102,129 | | 111,919 | 2,337 | | 216,385 |
| PROMOTION | 22,954 | | 15,964 | | | 38,918 |
| G & A | 196,619 | 680 | 88,752 | 33,078 | 226,581 | 545,710 |
| TOTAL | 516,198 | 2,261 | 412,305 | 72,691 | 226,581 | 1,230,036 |
| NET OPERATING REVENU | 157,947 | 2,739 | (18,239) | 12,206 | (226,581) | (71,928) |
| **OTHER INCOME & EXPENSE** | | | | | | |
| RENTAL INCOME | | | | | | - |
| INTEREST INCOME | | | | | | - |
| RECOVERY OF BAD DEBTS | | | | | | - |
| GAIN ON SALE OF ASSETS | | | | | | - |
| MISCELLANEOUS INCOME | | | | | | - |
| DEPRECIATION | 16,784 | | | 10,286 | 3,877 | 30,947 |
| INTEREST EXPENSE | | | | | 1,256 | 1,256 |
| DONATIONS | | | | | | - |
| BAD DEBT EXPENSE | 450 | | 1,496 | | | 1,946 |
| MANAGEMENT SPLIT | | | | | | - |
| AMORTIZATION OF LOAN FEES | | | | | | - |
| WFF LOAN EXPENSES | | | | | | - |
| AMORTIZATION | 13,181 | 83,260 | | 10,308 | | 106,749 |
| TOTAL OTHER | (30,415) | (83,260) | (1,496) | (20,594) | (5,133) | (140,898) |
| NET INCOME (LOSS) | 127,532 | (80,521) | (19,735) | (8,388) | (231,714) | (212,826) |

# JAMES CRYSTAL, INC.

**BALANCE SHEET**
4/30/2014
COMBINED

| | HOLDINGS | SOUTH FLORIDA | ORLANDO | SOLD PHOENIX | PRODUCTION | CORPORATE | COMBINED |
|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | |
| PETTY CASH | | | | | | | $ |
| CASH ON HAND | | | | | | $ 92,890.48 | $ 92,890.48 |
| CASH ON DEPOSIT-COURTS | | | | | | | $ |
| ACCOUNTS RECEIVABLE | $ 188,534.06 | $ 336,636.14 | $ 50,969.28 | | $ 139,113.68 | $ (12,699.51) | $ 702,553.65 |
| MISCELLANEOUS RECEIVABLES | | | | | | | $ - |
| PREPAID EXPENSES | $ 1,618.00 | | $ (1,110.00) | $ - | | $ 161,489.36 | $ 161,997.36 |
| PREPAID INSURANCE | | | | | | | $ - |
| ADVANCES TO JC HILLIARD | | | | | | $ 683,608.83 | $ 683,608.83 |
| RECEIVABLE INTERCOMPANY | $ 21,831,136.06 | $ (3,771,764.23) | $ (714,515.39) | $ 5,886,274.25 | $ (1,157,967.78) | $ (22,076,122.07) | $ (2,959.16) |
| ADVANCES TO KEY EMPLOYEES | | | | | | $ 55,000.00 | $ 55,000.00 |
| RECEIVABLE FROM RELATED COMPANIES | | | | | | $ 1,484,299.95 | $ 1,484,299.95 |
| INVESTMENT IN SUBSIDIARIES | | | | | $ 210,000.00 | $ 4,064,061.47 | $ 4,274,061.47 |
| STATION SALE CASH PROCEEDS | | | | | | | $ - |
| DEPOSITS | | | | | | | $ - |
| | $ 22,021,288.12 | $ (3,435,128.09) | $ (664,656.11) | $ 5,886,274.25 | $ (808,854.10) | $ (15,547,471.49) | $ 7,451,452.58 |
| **FIXED ASSETS** | | | | | | | |
| LAND | $ 50,000.00 | $ 110,500.00 | | | | | $ 160,500.00 |
| BUILDINGS | $ 73,511.00 | $ 872.33 | $ 58,029.25 | | | | $ 132,412.58 |
| LEASEHOLD IMPROVEMENTS | $ 88,887.77 | $ 7,835.19 | | | $ 993.81 | $ 181,892.28 | $ 279,609.05 |
| TOWER & ANTENNA | $ 660,827.75 | $ 73,294.44 | $ 392,716.00 | | | | $ 1,126,838.19 |
| TRANSMITTER EQUIPMENT | $ 576,291.44 | $ 151,842.68 | $ 303,634.50 | | | | $ 1,031,768.62 |
| STUDIO EQUIPMENT | $ 217,486.34 | $ 56,816.60 | $ 42,845.35 | | $ 39,040.18 | | $ 356,188.47 |
| OFFICE FURNITURE & EQUIPMENT | $ 2,315.07 | $ 4,340.15 | $ 3,000.00 | | $ 3,075.17 | $ 173,807.04 | $ 186,537.43 |
| COMPUTER EQUIPMENT | | | | | $ 9,579.40 | $ 77,504.25 | $ 87,083.65 |
| VEHICLES | $ 58,253.00 | | | | | $ 16,500.00 | $ 74,753.00 |
| CONSTRUCTION IN PROGRESS | | | $ 40,354.59 | | | | $ 40,354.59 |
| ACCUMULATED DEPRECIATION | $ (1,370,760.60) | $ (273,165.78) | $ (545,793.64) | | | $ (387,858.09) | $ (2,577,578.11) |
| | $ 356,811.77 | $ 132,335.61 | $ 294,786.05 | $ - | $ 52,688.56 | $ 61,845.48 | $ 898,467.47 |
| GOODWILL | $ (235,268.19) | | $ 36,077.27 | | | | $ (199,190.92) |
| INVESTMENT IN STATIONS | | | | | | | $ - |
| | $ (235,268.19) | $ - | $ 36,077.27 | $ - | $ - | $ - | $ (199,190.92) |
| **TOTAL ASSETS** | $ 22,142,831.70 | $ (3,302,792.48) | $ (333,792.79) | $ 5,886,274.25 | $ (756,165.54) | $ (15,485,626.01) | $ 8,150,729.13 |
| **CURRENT LIABILITIES** | | | | | | | |
| ACCOUNTS PAYABLE | | | | | $ 1,886.68 | $ 3,223,851.15 | $ 3,225,737.83 |
| SALES TAX PAYABLE | | | | | | | $ - |
| LOAN PAYABLE TO JCH | $ 1,035,161.54 | | | $ 1,666,022.19 | | $ (206,709.83) | $ 2,494,473.90 |
| PAYABLE TO JCH ENTITY | | | | | | $ 6,017,657.01 | $ 6,017,657.01 |
| LOAN PAYABLE TO S SMITH | | | | | | $ 104,280.17 | $ 104,280.17 |
| LOAN PAYABLE WFF | | | | | | $ 14,837,381.86 | $ 14,837,381.86 |
| ACCRUED BONUSES | | | | | | | $ - |
| ACCRUED SALES COMMISSIONS | $ 325,529.24 | $ (203,827.31) | | | | $ 10,000.00 | $ 131,701.93 |
| ACCRUED PAYROLL TAXES | $ (30,022.09) | $ 36,898.18 | $ (54,931.26) | $ 2,535.27 | | $ 795,602.83 | $ 750,082.93 |
| ACCRUED REAL & PP TAXES | | | | | | | $ - |
| ACCRUED INTEREST PAYABLE | | | | | | | $ - |
| TOTAL CURRENT LIABILITIES | $ 1,330,668.69 | $ (166,929.13) | $ (54,931.26) | $ 1,668,557.46 | $ 1,886.68 | $ 24,782,063.19 | $ 27,561,315.63 |
| **EQUITY** | | | | | | | |
| PAID IN CAPITAL | | | | | | $ (401,220.00) | $ (401,220.00) |
| COMMON STOCK | | | | | | | $ - |
| TREASURY STOCK | | | | | | | $ - |
| RETAINED EARNINGS | $ 20,765,153.25 | $ (3,116,128.29) | $ (270,473.84) | $ 4,217,716.79 | $ (758,052.22) | $ (39,634,755.83) | $ (18,796,540.14) |
| CURRENT YEAR PROFIT | $ 47,009.76 | $ (19,735.06) | $ (8,387.69) | | | $ (231,713.37) | $ (212,826.36) |
| TOTAL EQUITY | $ 20,812,163.01 | $ (3,135,863.35) | $ (278,861.53) | $ 4,217,716.79 | $ (758,052.22) | $ (40,267,689.20) | $ (19,410,586.50) |
| TOTAL LIABILITIES AND EQUITY | $ 22,142,831.70 | $ (3,302,792.48) | $ (333,792.79) | $ 5,886,274.25 | $ (756,165.54) | $ (15,485,626.01) | $ 8,150,729.13 |

# JAMES CRYSTAL, INC.

CONSOLIDATED STATEMENT OF INCOME
COMBINED RADIO OPERATIONS

2014

| | Jan-14 | Feb-14 | Mar-14 | 1ST QUARTER | Apr-14 | May-14 | Jun-14 | 2ND QUARTER | 6 MONTHS | Jul-14 | Aug-14 | Sep-14 | 3RD QUARTER | 9 MONTHS | Oct-14 | Nov-14 | Dec-14 | 4TH QUARTER | 12 MONTHS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | | | | | | | |
| AGENCY SALES | $ 331,864 | $ 297,421 | $ 270,441 | $ 902,526 | $ 234,745 | 0 | 0 | $ 234,745 | 1,137,271 | 0 | 0 | 0 | 0 | 1,137,271 | 0 | 0 | 0 | 0 | $ 1,137,271 |
| AGENCY COMMISSION | 37,046 | (17,506) | 8,826 | 28,366 | 8,024 | | | 8,024 | 36,392 | | | | | 36,392 | | | | | 36,392 |
| NET REVENUE | 294,916 | 315,027 | 264,013 | 874,024 | 206,721 | 0 | 0 | 206,721 | 1,160,279 | 0 | 0 | 0 | 0 | 1,161,279 | 0 | 0 | 0 | 0 | 1,161,279 |
| **EXPENSES** | | | | | | | | | | | | | | | | | | | |
| PROGRAM | 75,476 | 82,258 | 64,239 | 241,973 | 88,218 | | | 88,218 | 330,193 | | | | | 330,193 | | | | | 330,193 |
| NEWS | 5,163 | 5,308 | 5,364 | 15,835 | 5,609 | | | 5,609 | 21,454 | | | | | 21,454 | | | | | 21,454 |
| TECHNICAL | 14,555 | 18,554 | 24,958 | 58,170 | 15,966 | | | 15,966 | 71,136 | | | | | 71,136 | | | | | 71,136 |
| SALES | 67,735 | 55,216 | 48,896 | 171,135 | 44,536 | | | 44,536 | 216,386 | | | | | 216,386 | | | | | 216,386 |
| PROMOTION | 8,348 | 3,315 | 3,730 | 15,393 | 22,525 | | | 22,525 | 38,918 | | | | | 38,918 | | | | | 38,918 |
| G & A (less Corp Exp) | 91,457 | 71,234 | 75,995 | 228,108 | 74,786 | | | 74,786 | 303,872 | | | | | 303,872 | | | | | 303,872 |
| BAD DEBT | 2,140 | 1,496 | | 3,636 | (1,690) | | | (1,690) | 1,946 | | | | | 1,946 | | | | | 1,946 |
| **TOTAL EXPENSES** | 255,902 | 234,981 | 243,202 | 734,084 | 249,950 | 0 | 0 | 249,950 | 984,035 | 0 | 0 | 0 | 0 | 984,035 | 0 | 0 | 0 | 0 | 984,035 |
| **BROADCAST CASH FLOW** | 39,016 | 80,046 | 21,411 | 140,471 | 36,771 | 0 | 0 | 36,771 | 177,244 | 0 | 0 | 0 | 0 | 177,244 | 0 | 0 | 0 | 0 | 177,244 |
| **OTHER INCOME** | | | | | | | | | | | | | | | | | | | |
| RENTAL INCOME | | | | 0 | | | | | - | | | | 0 | 0 | | | | 0 | 0 |
| RECOVERY OF BAD DEBTS | | | | 0 | | | | | - | | | | 0 | 0 | | | | 0 | 0 |
| **CORPORATE EXPENSES** | 105,222 | 24,737 | 44,066 | 174,027 | 48,237 | 0 | 0 | 48,237 | 222,264 | 0 | 0 | 0 | 0 | 222,264 | 0 | 0 | 0 | 0 | 222,264 |
| **OTHER EXPENSE** | | | | | | | | | | | | | | | | | | | |
| DEPRECIATION | 7,736 | 7,737 | 7,737 | 23,210 | 7,736 | 0 | 0 | 7,736 | 30,946 | 0 | 0 | 0 | 0 | 30,946 | 0 | 0 | 0 | 0 | 30,946 |
| INTEREST EXPENSE | 497 | 0 | 101 | 598 | 658 | 0 | 0 | 658 | 1,256 | 0 | 0 | 0 | 0 | 1,256 | 0 | 0 | 0 | 0 | 1,256 |
| GAIN ON SALE | | | | 0 | | | | | - | | | | 0 | 0 | | | | 0 | 0 |
| INTEREST INCOME | | | | 0 | | | | | - | | | | 0 | 0 | | | | 0 | 0 |
| AMORTIZATION OF LOAN FEES | | | | 0 | | | | | - | | | | 0 | 0 | | | | 0 | 0 |
| WFF LOAN EXPENSES | | | | 0 | | | | | - | | | | 0 | 0 | | | | 0 | 0 |
| DONATIONS | | | | 0 | | | | | - | | | | 0 | 0 | | | | 0 | 0 |
| AMORTIZATION | 26,687 | 26,687 | 26,687 | 80,061 | 26,688 | 0 | 0 | 26,688 | 106,749 | 0 | 0 | 0 | 0 | 106,749 | 0 | 0 | 0 | 0 | 106,749 |
| TOTAL OTHER | 34,920 | 34,524 | 34,525 | 103,869 | 35,082 | 0 | 0 | 35,082 | 138,951 | 0 | 0 | 0 | 0 | 138,951 | 0 | 0 | 0 | 0 | 138,951 |
| **NET INCOME (LOSS)** | (101,126) | 20,585 | (37,182) | (117,423) | (46,548) | 0 | 0 | (46,548) | (183,971) | 0 | 0 | 0 | 0 | (183,971) | 0 | 0 | 0 | 0 | (183,971) |
| **ADD BACK:** | | | | | | | | | | | | | | | | | | | |
| INTEREST EXPENSE | 497 | 0 | 101 | 598 | 658 | 0 | 0 | 658 | 1,256 | 0 | 0 | 0 | 0 | 1,256 | 0 | 0 | 0 | 0 | 1,256 |
| GAIN ON SALE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INTEREST INCOME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPRECIATION | 7,736 | 7,737 | 7,737 | 23,210 | 7,736 | 0 | 0 | 7,736 | 30,946 | 0 | 0 | 0 | 0 | 30,946 | 0 | 0 | 0 | 0 | 30,946 |
| AMORTIZATION | 26,687 | 26,687 | 26,687 | 80,061 | 26,688 | 0 | 0 | 26,688 | 106,749 | 0 | 0 | 0 | 0 | 106,749 | 0 | 0 | 0 | 0 | 106,749 |
| AMORTIZATION OF LOAN FEES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WFF LOAN EXPENSES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL ADD BACKS | 34,920 | 34,424 | 34,525 | 103,869 | 35,082 | 0 | 0 | 35,082 | 138,951 | 0 | 0 | 0 | 0 | 138,951 | 0 | 0 | 0 | 0 | 138,951 |
| **EBITDA (per loan agreement)** | (66,206) | 55,309 | (22,657) | (13,554) | (11,466) | 0 | 0 | (11,466) | (45,020) | 0 | 0 | 0 | 0 | (45,020) | 0 | 0 | 0 | 0 | (45,020) |

## James Crystal, Inc. and All Subsidiaries
### Statement of Cash Flows
As of April 30, 2014

|  | April-14 |
|---|---|
| **Cash flows from operating activities:** | |
| Net income | $ (46,547.41) |
| Adjustments to reconcile net income to net cash provided by operating activities: | |
| Amortization | 26,687.31 |
| Depreciation | 7,736.74 |
| Gain on sale of fixed assets | - |
| Decreases in: | |
| Accounts Receivable | (35,232.04) |
| Other current assets | (1,064.43) |
| Deposits | - |
| Accounts Payable | (24,729.10) |
| Other current liabilities | (22,942.64) |
| Net cash provided by operating activities | (96,091.57) |
| **Cash flow from investing activities:** | |
| Proceeds sale of fixed assets | |
| Acqusition of fixed assets | - |
| Other broadscasting related investments | - |
| Net cash flow from investing activities | - |
| **Cash flow from financing activities:** | |
| Receipts on loans payable to stockholder, net | - |
| Advances to affiliates | - |
| Principal borrowings on debt obligations | - |
| Principal payments on debt obligations | - |
| Distributions | - |
| Net cash flow from financing activities | - |
| **Net increase in cash** | (96,091.57) |
| **Cash, beginning** | 188,982.05 |
| **Cash, ending** | $ 92,890.48 |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: ___JAMES CRYSTAL, INC___    Case Number: ___14-12151-RBR___

Reporting Period beginning ___4/1/2014___    Period ending ___4/30/2014___

ACCOUNTS RECEIVABLE AT PETITION DATE$ _____586,651.42_____

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ | 530,161.77 (a) |
| PLUS: Current Month New Billings | $ | 288,211.53 |
| MINUS: Collection During the Month | $ | (240,743.82) (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | (1,490.00) * |
| End of Month Balance | $ | 576,139.48 (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
_____
_____

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 177,214.04 | $ 54,839.95 | $ 83,104.79 | $ 199,575.02 | $ 514,733.80 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

MOR-4

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: _____ JAMES CRYSTAL, INC _____ Case Number: __14-12151-RBR__

Reporting Period beginning _____ 4/1/2014 _____ Period ending ____ 4/30/2014 ____

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | SEE ATTACHED AGING | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____(b)

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

---

| **ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)** | |
|---|---|
| Opening Balance | $ 9,114.86 (a) |
| PLUS: New Indebtedness Incurred This Month | $ 6,585.80 |
| MINUS: Amount Paid on Post Petition, | |
| Accounts Payable This Month | $ (8,864.86) |
| PLUS/MINUS: Adjustments | $ - * |
| Ending Month Balance | $ 6,835.80 (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____ (d)

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

Accounts Payable Aged Invoice Report
Sorted by Vendor Number
Open Invoices  - Aged by Invoice Date - As of 4/30/2014
JAMES CRYSTAL, INC. (JCI)

|  | Total | Current | 30 Days | 60 Days |
|---|---|---|---|---|
| 0003551 COMCAST | 215.45 | 0.00 | 0.00 | 215.45 Internet Connection |
| 0004160 DELAWARE SECRETARY OF STATE | 250.00 | 0.00 | 0.00 | 250.00 Corp Fees |
| 0006400 FLORIDA POWER & LIGHT | 3,370.35 | 0.00 | 3,370.35 | 0.00 Utilities |
| 0009460 INFINITY SOUND | 3,000.00 | 0.00 | 3,000.00 | 0.00 Promotions |
|  | 6,835.80 | 0.00 | 6,370.35 | 465.45 |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: ___JAMES CRYSTAL, INC___          Case Number: ___14-12151-RBR___

Reporting Period beginning ___4/1/2014___          Period ending ___4/30/2014___

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:          $___No Inventory___
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month          $_____(a)
        PLUS: Inventory Purchased During Month          $_____
        MINUS: Inventory Used or Sold          $_____
        PLUS/MINUS: Adjustments or Write-downs          $_____*
    Inventory on Hand at End of Month          $_____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory | |
|---|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = | _____100%* |

* Aging Percentages must equal 100%.

☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

---

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: ___Unknown___(b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $   $  906,205.69  (a)(b)
    MINUS: Depreciation Expense          $   $  (7,736.00)
    PLUS: New Purchases          $   $  -
    PLUS/MINUS: Adjustments or Write-downs          $   $  -  *
Ending Monthly Balance          $   $  898,469.69

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: _____
_____

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: ___JAMES CRYSTAL, INC___    Case Number: ___14-12151-RBR___

Reporting Period beginning ___4/1/2014___    Period ending ___4/30/2014___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: ___SUNTRUST___    BRANCH: ___LIGHTHOUSE POINT___

ACCOUNT NAME: ___JAMES CRYSTAL OPERATING___    ACCOUNT NUMBER: ___-----5~~~~0~~~___

PURPOSE OF ACCOUNT: _____OPERATING_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 37,201.63 |
| Plus Total Amount of Outstanding Deposits | $ | 40,463.45 |
| Minus Total Amount of Outstanding Checks and other debits | $ | (7,255.44) * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 70,409.64 **(a) |

*Debit cards are used by_____ DEBIT CARDS NOT USED _____

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ - ____Transferred to Payroll Account
$_____ - ____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
36/E00/0175/0 /40
04/30/2014

# SUNTRUST

## Account Statement

JAMES CRYSTAL, INC.
OPERATING ACCOUNT
DEBTOR-IN-POSSESSION, CASE#14-12151-RBR
2100 PARK CENTRAL BLVD N STE 100
POMPANO BEACH FL 33064

Questions? Please call
1-800-786-8787

A SUNTRUST ACCESS 3 EQUITY LINE OF CREDIT IS A SMART, FLEXIBLE AND AFFORDABLE WAY TO USE YOUR HOME'S EQUITY TO PAY FOR THE IMPORTANT THINGS IN YOUR LIFE, AND NOW YOU CAN TAKE ADVANTAGE OF OUR NEW SPECIAL LOW RATES. CALL 877.501.5555, VISIT SUNTRUST.COM/EQUITYLINE, OR STOP BY A LOCAL SUNTRUST BRANCH TO APPLY.

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | TOTAL BUSINESS BANKING | | 04/01/2014 - 04/30/2014 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $92,546.16 | Average Balance | $96,097.20 |
| Deposits/Credits | $268,494.92 | Average Collected Balance | $89,460.63 |
| Checks | $74,729.70 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $249,109.75 | | |
| Ending Balance | $37,201.63 | | |

**Deposits/ Credits**

| Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|
| 04/14 | 10,092.00 | | DEPOSIT | 04/25 | 1,235.00 | | DEPOSIT |
| 04/15 | 18,694.50 | | DEPOSIT | 04/25 | 6,314.00 | | DEPOSIT |
| 04/21 | 1,352.00 | | DEPOSIT | 04/30 | 6,252.55 | | DEPOSIT |
| 04/24 | 1,053.57 | | DEPOSIT | | | | |
| 04/04 | 12,438.80 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | HRTLAND PMT SYS | TXNS/FEES | | 650000003351262 | |
| 04/07 | 43,715.82 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | HRTLAND PMT SYS | TXNS/FEES | | 650000003351262 | |
| 04/07 | 2,358.75 | | ATM DEPOSIT | | | | |
| 04/07 | 5,290.00 | | ATM DEPOSIT | | | | |
| 04/07 | 5,305.00 | | ATM DEPOSIT | | | | |
| 04/09 | 13,355.45 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | HRTLAND PMT SYS | TXNS/FEES | | 650000003351262 | |
| 04/09 | 628.41 | | ATM DEPOSIT | | | | |
| 04/09 | 802.00 | | ATM DEPOSIT | | | | |
| 04/09 | 2,210.00 | | ATM DEPOSIT | | | | |
| 04/09 | 7,045.65 | | ATM DEPOSIT | | | | |
| 04/14 | 21,282.95 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | HRTLAND PMT SYS | TXNS/FEES | | 650000003351262 | |
| 04/18 | 27,380.84 | | ATM DEPOSIT | | | | |
| 04/21 | 15,895.60 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | HRTLAND PMT SYS | TXNS/FEES | | 650000003351262 | |
| 04/23 | 5,881.87 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | HRTLAND PMT SYS | TXNS/FEES | | 650000003351262 | |
| 04/23 | 325.00 | | ATM DEPOSIT | | | | |
| 04/23 | 1,100.00 | | ATM DEPOSIT | | | | |
| 04/23 | 1,600.00 | | ATM DEPOSIT | | | | |
| 04/23 | 2,550.00 | | ATM DEPOSIT | | | | |
| 04/23 | 5,230.00 | | ATM DEPOSIT | | | | |
| 04/23 | 13,750.00 | | ATM DEPOSIT | | | | |
| 04/24 | 8,886.94 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | HRTLAND PMT SYS | TXNS/FEES | | 650000003351262 | |
| 04/24 | 1,050.00 | | ATM DEPOSIT | | | | |
| 04/24 | 3,312.62 | | ATM DEPOSIT | | | | |
| 04/24 | 3,625.00 | | ATM DEPOSIT | | | | |

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183



Page 2 of 3
36/E00/0175/0 /40

04/30/2014

Account
Statement

# SUNTRUST

| Deposits/ Credits | Date | Amount | Serial # | Description | | |
|---|---|---|---|---|---|---|
| | 04/24 | 5,320.80 | | ATM DEPOSIT | | |
| | 04/25 | 225.45 | 9999999999 | MISCELLANEOUS CREDIT — FROM OLD ACCOUNT – X3265 | | |
| | 04/28 | 12,332.35 | | ELECTRONIC/ACH CREDIT | | |
| | | | | HRTLAND PMT SYS   TXNS/FEES   650000003351262 | | |
| | 04/29 | 602.00 | | INCOMING FEDWIRE CR TRN #001037 | | |

Deposits/Credits:  35                          Total Items Deposited: 78

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 2048 | 320.00 | 04/10 | 2066 | 3,000.00 | 04/18 | 2082 | 306.63 | 04/23 |
| | *2051 | 84.80 | 04/01 | 2067 | 1,500.00 | 04/17 | 2083 | 521.02 | 04/23 |
| | 2052 | 1,050.00 | 04/01 | 2068 | 8,735.18 | 04/14 | *2085 | 969.90 | 04/18 |
| | 2053 | 1,600.00 | 04/07 | 2069 | 1,100.00 | 04/11 | *2087 | 2,525.00 | 04/17 |
| | 2054 | 5,844.84 | 04/08 | 2070 | 250.00 | 04/14 | *2090 | 376.06 | 04/22 |
| | 2055 | 600.00 | 04/08 | 2071 | 2,050.00 | 04/21 | 2091 | 215.00 | 04/21 |
| | 2056 | 376.06 | 04/07 | 2072 | 275.00 | 04/22 | 2092 | 175.00 | 04/21 |
| | 2057 | 300.00 | 04/11 | 2073 | 1,575.00 | 04/14 | 2093 | 2,000.00 | 04/25 |
| | 2058 | 353.73 | 04/07 | 2074 | 2,829.10 | 04/16 | 2094 | 250.00 | 04/18 |
| | 2059 | 808.50 | 04/10 | 2075 | 1,000.00 | 04/18 | *2096 | 10,180.58 | 04/23 |
| | 2060 | 330.00 | 04/09 | 2076 | 1,375.00 | 04/22 | 2097 | 565.39 | 04/30 |
| | 2061 | 913.67 | 04/09 | 2077 | 300.00 | 04/18 | *2099 | 1,589.00 | 04/29 |
| | 2062 | 7,247.97 | 04/07 | 2078 | 525.00 | 04/21 | 2100 | 125.00 | 04/28 |
| | 2063 | 4,909.11 | 04/07 | 2079 | 350.00 | 04/21 | 2101 | 250.00 | 04/29 |
| | 2064 | 250.00 | 04/07 | 2080 | 1,832.79 | 04/21 | *2103 | 1,328.51 | 04/30 |
| | 2065 | 401.41 | 04/08 | 2081 | 215.45 | 04/22 | 2104 | 1,050.00 | 04/30 |

Checks: 48                    *Break in check sequence

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description | | |
|---|---|---|---|---|---|---|
| | 04/01 | 1,798.78 | E14110 | ELECTRONIC/ACH DEBIT HRTLAND PMT SYS   TXNS/FEES   650000003351262 | | |
| | 04/03 | 479.44 | E14111 | ELECTRONIC/ACH DEBIT FPL DIRECT DEBIT   ELEC PYMT   4376040327 WEBI | | |
| | 04/03 | 991.55 | E14112 | ELECTRONIC/ACH DEBIT FPL DIRECT DEBIT   ELEC PYMT   5726410326 WEBI | | |
| | 04/03 | 4,047.67 | E14113 | ELECTRONIC/ACH DEBIT FPL DIRECT DEBIT   ELEC PYMT   9659982236 WEBI | | |
| | 04/04 | 2,893.68 | E14114 | ELECTRONIC/ACH DEBIT SPRINT8006396111   ACHBILLPAY   575879213 | | |
| | 04/07 | 3,442.60 | E14115 | ELECTRONIC/ACH DEBIT GM CARD SRVCS   Online Pmt   000001694223693 | | |
| | 04/10 | 1,596.12 | E14116 | ELECTRONIC/ACH DEBIT FPL DIRECT DEBIT   ELEC PYMT   3724503234 WEBI | | |
| | 04/14 | 30,809.49 | T14117 | ONLINE BANKING TRANSFER TO 0175 1000170332968 | | |
| | 04/14 | 82,427.61 | T14118 | ONLINE BANKING TRANSFER TO 0175 1000170332976 | | |
| | 04/17 | 711.85 | E14119 | ELECTRONIC/ACH DEBIT ATT   Payment   732966003EVR1G | | |
| | 04/18 | 6.00 | E14120 | DEPOSIT CORRECTION FEE | | |
| | 04/18 | 191.05 | E14138 | ELECTRONIC/ACH DEBIT ATT   Payment   818224001EVR1I | | |
| | 04/18 | 5.00 | E14139 | ACCOUNT ANALYSIS FEE | | |
| | 04/18 | .47 | E14134 | ELECTRONIC/ACH DEBIT HRTLAND PMT SYS   TXNS/FEES   650000003351262 | | |
| | 04/18 | 80.00 | 2300000043 | DEPOSIT CORRECTION | | |
| | 04/21 | 386.47 | | ELECTRONIC/ACH DEBIT SUNTRUST CLS   SUNTRUSTSP 607000060714851 | | |
| | 04/22 | 2,240.31 | T14122 | ONLINE BANKING TRANSFER TO 0175 1000170332968 | | |
| | 04/23 | 3,176.08 | E14123 | ELECTRONIC/ACH DEBIT GM CARD SRVCS   Online Pmt   000001695376272 | | |
| | 04/23 | 714.12 | E14124 | ELECTRONIC/ACH DEBIT BLUECROSSFLORIDA   PREMIUM   5020816 | | |

337961                    Member FDIC                    Continued on next page

19884.14 TOTAL

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
36/R00/0175/0 /40

04/30/2014

# SUNTRUST

## Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 04/23 | 4,518.80 | | ELECTRONIC/ACH DEBIT BLUECROSSFLORIDA  PREMIUM  5020885 |
| | 04/23 | 5,712.96 | | ELECTRONIC/ACH DEBIT BLUECROSSFLORIDA  PREMIUM  5020883 |
| | 04/23 | 8,938.26 | | ELECTRONIC/ACH DEBIT BLUECROSSFLORIDA  PREMIUM  5020884 |
| | 04/24 | 175.00 | E14125 | ELECTRONIC/ACH DEBIT FCC  FRM159PYMT  0000 |
| | 04/24 | 175.00 | E14126 | ELECTRONIC/ACH DEBIT FCC  FRM159PYMT  0000 |
| | 04/28 | 20,255.97 | JT4127 | ONLINE BANKING TRANSFER TO 0175 1000170332968 |
| | 04/28 | 63,692.14 | 14128 | ONLINE BANKING TRANSFER TO 0175 1000170332976 |
| | 04/29 | 9,628.33 | E14129 | ELECTRONIC/ACH DEBIT FPL DIRECT DEBIT    ELEC PYMT   9659982236 WEBI |
| | 04/29 | 15.00 | E14130 | INCOMING FEDWIRE TRANSFER FEE TRN #001037 |

*(handwritten annotations: $70.00, A 70.00)*

Withdrawals/Debits: 28

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 04/01 | 89,612.58 | 89,612.58 | 04/17 | 62,662.33 | 62,662.33 |
| | 04/03 | 84,093.92 | 84,093.92 | 04/18 | 84,240.75 | 56,940.75 |
| | 04/04 | 93,639.04 | 93,639.04 | 04/21 | 95,954.09 | 94,602.09 |
| | 04/07 | 132,129.14 | 119,176.14 | 04/22 | 91,472.27 | 91,472.27 |
| | 04/08 | 125,282.89 | 125,282.89 | 04/23 | 87,840.69 | 63,285.69 |
| | 04/09 | 148,080.73 | 139,952.73 | 04/24 | 110,739.62 | 96,379.62 |
| | 04/10 | 145,356.11 | 145,356.11 | 04/25 | 116,514.07 | 109,577.07 |
| | 04/11 | 143,956.11 | 143,956.11 | 04/28 | 44,773.31 | 44,773.31 |
| | 04/14 | 51,533.78 | 41,441.78 | 04/29 | 33,892.98 | 33,892.98 |
| | 04/15 | 70,228.28 | 51,534.28 | 04/30 | 37,201.63 | 30,949.63 |
| | 04/16 | 67,399.18 | 67,399.18 | | | |

337962

Member FDIC

## ATTACHMENT 5A

## CHECK REGISTER-OPERATING ACCOUNT

| | | |
|---|---|---|
| **Name of Debtor:** | **JAMES CRYSTAL, INC.** | **Case Number:  14-12151-RBR** |
| **Report Period Beginning** | **4/1/2014** | **Period ending**           **4/30/2014** |
| **NAME OF BANK** | **SUNTRUST** | **BRANCH:  LIGHTHOUSE POINT** |
| **ACCOUNT NAME:** | **JAMES CRYSTAL, INC. OPERATING ACCOUNT** | |

**PURPOSE OF ACCOUNT:  OPERATING**

| DATE | CK # | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 4/1/2014 | 2053 | | WMEN Outside Talent | $ 1,600.00 |
| 4/1/2014 | 2053 DUKE REALTY LP | | Rent | $ 5,844.84 |
| 4/1/2014 | 2053 SCOTT TRAFFIC LLC | | Radio trafficing system | $ 600.00 |
| 4/1/2014 | 2053 CIT TECHNOLOGY FIN SERV INC | | Copier | $ 376.06 |
| 4/1/2014 | 2053 CONTINENTAL WEATHER CORP | | Weather service | $ 300.00 |
| 4/1/2014 | 2053 SOUTHEAST TOYOTA FINANCE | | Auto payment | $ 353.73 |
| 4/1/2014 | 2053 XO COMMUNICATIONS | | Telephone | $ 808.50 |
| 4/1/2014 | 2053 COSTCO WHOLESALE | | Office Supplies | $ 330.00 |
| 4/1/2014 | 2053 8035 East RLT LP | | Dallas Rent | $ 913.67 |
| 4/1/2014 | 2053 RICHARD C HINDES | | Reimbursments various | $ 7,247.97 |
| 4/1/2014 | 2053 TXU ENERGY | | Dallas electric | $ 4,909.11 |
| 4/4/2014 | 2053 MARCIA DeAMORIM | | Cleaning | $ 250.00 |
| 4/8/2014 | 2053 MATTHEW BELL | | Tickets for giveaway | $ 401.41 |
| 4/8/2014 | 2053 INFINITY SOUND PRODUCTION | | Promotions | $ 3,000.00 |
| 4/8/2014 | 2053 FLORIDA DEPT OF STATE | | Corporation annual reports | $ 1,500.00 |
| 4/10/2014 | 2053 REGIONS INSURANCE INC. | | Insurance | $ 8,735.18 |
| 4/11/2014 | 2053 | | WMEN Outside Talent | $ 1,100.00 |
| 4/11/2014 | 2053 MARCIA DeAMORIM | | Cleaning | $ 250.00 |
| 4/11/2014 | 2053 R-COM INC | | Technical | $ 2,050.00 |
| 4/14/2014 | 2053 DEBRA LEVINE | | Outside sales commission | $ 275.00 |
| 4/14/2014 | 2053 HERSEY PRODUCTIONS INC | | Production services | $ 1,575.00 |
| 4/14/2014 | 2053 NOVA ELECTRONICS | | Dallas Technical | $ 2,829.10 |
| 4/14/2014 | 2053 MALKUS COMMUNICATIONS GROUP | | Promotions | $ 1,000.00 |
| 4/15/2014 | 2053 US TREASURY | | Levy withholding | $ 1,375.00 |
| 4/15/2014 | 2053 CONTINENTAL WEATHER CORP | | Weather service | $ 300.00 |
| 4/15/2014 | 2053 ANGELA GONZALEZ | | Promotions | $ 525.00 |
| 4/15/2014 | 2053 GENTECH INTERNATIONAL INC | | Repairs | $ 350.00 |
| 4/15/2014 | 2053 WINDSTREAM/PAETEC | | Telephone | $ 1,832.79 |
| 4/15/2014 | 2053 COMCAST | | Internet | $ 215.45 |
| 4/15/2014 | 2053 AT & T | | Telephone | $ 306.63 |
| 4/15/2014 | 2053 AT & T - PRO CABS | | Telephone | $ 521.02 |
| 4/16/2014 | 2053 FLORIDA COMBINED LIFE | | Dental Insurance | $ 800.00 |
| 4/16/2014 | 2053 D&D PRINTING SOLUTIONS | | Event printing | $ 969.90 |
| 4/16/2014 | 2053 | | Outside talent | $ 75.00 |
| 4/16/2014 | 2053 | | Outside talent | $ 2,525.00 |
| 4/17/2014 | 2053 FEDERAL COMMUNICATIONS COMM | | Filing Fee | $ 70.00 |
| 4/17/2014 | 2053 FEDERAL COMMUNICATIONS COMM | | Filing Fee | $ 70.00 |
| 4/17/2014 | 2053 CIT TECHNOLOGY FIN SERV INC | | Copier | $ 376.06 |
| 4/17/2014 | 2053 CASTELLO MEDIA | | Promotions | $ 215.00 |
| 4/17/2014 | 2053 BRIAN MARKEY | | AC Repair and maintenance | $ 175.00 |
| 4/17/2014 | 2053 THE BAEZ LAW FIRM | | Outside talent | $ 2,000.00 |
| 4/18/2014 | 2053 MARCIA DeAMORIM | | Cleaning | $ 250.00 |
| 4/18/2014 | 2053 SUNTRUST CONSUMER LOAN PMT | | Auto payment | $ 386.47 |
| 4/21/2014 | 2053 SIGNATURE GRAND | | Event venue | $ 10,180.58 |
| 4/23/2014 | 2053 8035 East RLT LP | | Dallas Rent | $ 565.39 |

**ACCOUNT NAME:**     **JAMES CRYSTAL, INC. OPERATING ACCOUNT**

**PURPOSE OF ACCOUNT:  OPERATING**

| DATE | CK # | PAYEE | PURPOSE | | AMOUNT |
|------|------|-------|---------|--|--------|
| 4/23/2014 | 2053 | | Outside talent | $ | 450.00 |
| 4/23/2014 | 2053 WCBS NEWSRADIO 880 | | Sports Rights | $ | 1,589.00 |
| 4/23/2014 | 2053 MATCHPOINT MINISTRIES, INC. | | Outside talent | $ | 125.00 |
| 4/25/2014 | 2053 MARCIA DeAMORIM | | Cleaning | $ | 250.00 |
| 4/25/2014 | 2053 CHERYL CASONE | | Event talent | $ | 2,500.00 |
| 4/30/2014 | 2053 JERRY KIEFER | | Reimbursments various | $ | 1,328.51 |
| 4/30/2014 | 2053 HERSEY PRODUCTIONS INC | | Production services | $ | 1,050.00 |
| 4/1/2014 | E14110 HEARTLAND PAYMENT SYSTEMS | | Credit card fees | $ | 1,798.78 |
| 4/3/2014 | E14111 FLORIDA POWER & LIGHT | | Electric | $ | 479.44 |
| 4/30/2014 | E14112 FLORIDA POWER & LIGHT | | Electric | $ | 991.55 |
| 4/30/2014 | E14113 FLORIDA POWER & LIGHT | | Electric | $ | 4,047.67 |
| 4/4/2014 | E14114 SPRINT CELLPHONES | | Telephone | $ | 2,893.68 |
| 4/7/2014 | E14115 CAPITAL ONE/GM CARD | | Reimbursments various | $ | 3,442.60 |
| 4/10/2014 | E14116 FLORIDA POWER & LIGHT | | Electric | $ | 1,596.12 |
| 4/17/2014 | E14119 AT & T | | Telephone | $ | 711.85 |
| 4/18/2014 | E14120 SUNTRUST BANK | | Bank fees | $ | 11.00 |
| 4/18/2014 | E14121 HEARTLAND PAYMENT SYSTEMS | | Credit card fees | $ | 0.47 |
| 4/23/2014 | E14123 CAPITAL ONE/GM CARD | | Reimbursments various | $ | 3,176.08 |
| 4/23/2014 | E14124 FLORIDA BLUE | | Group Insurance | $ | 19,884.14 |
| 4/24/2014 | E14125 FEDERAL COMMUNICATIONS COMM | | Filing Fee | $ | 105.00 |
| 4/24/2014 | E14126 FEDERAL COMMUNICATIONS COMM | | Filing Fee | $ | 105.00 |
| 4/29/2014 | E14129 FLORIDA POWER & LIGHT | | Electric | $ | 9,628.33 |
| 4/29/2014 | E14130 SUNTRUST BANK | | Bank fees | $ | 15.00 |
| 4/18/2014 | E14131 AT & T | | Telephone | $ | 191.05 |
| 4/14/2014 | T14117 Transfer to tax account | | | $ | 30,809.49 |
| 4/14/2014 | T14118 Transfer to payroll account | | | $ | 82,427.61 |
| 4/22/2014 | T14122 Transfer to tax account | | | $ | 2,240.31 |
| 4/28/2014 | T14127 Transfer to tax account | | | $ | 20,255.97 |
| 4/28/2014 | T14128 Transfer to payroll account | | | $ | 63,692.14 |

$   326,129.65

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: _____JAMES CRYSTAL, INC_____    Case Number: _____14-12151-RBR_____

Reporting Period beginning _____4/1/2014_____    Period ending _____4/30/2014_____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank
Activity. A standard bank reconciliation form can be found at
http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _____SUNTRUST_____    BRANCH: _____LIGHTHOUSE POINT_____

ACCOUNT NAME: _____JAMES CRYSTAL PAYROLL_____    ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____PAYROLL_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 22,627.16 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | (22,527.16)    * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 100.00    **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash: ( ☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 4C**

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor: _____JAMES CRYSTAL, INC_____     Case Number: 14-12151-RBR

Reporting Period beginning _____4/1/2014_____     Period ending _4/30/2014_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _SUNTRUST_     BRANCH: _____LIGHTHOUSE POINT_____

ACCOUNT NAME: _JAMES CRYSTAL TAX_     ACCOUNT NUMBER: __ _____

PURPOSE OF ACCOUNT: _____TAX_____

|  | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 21,580.84 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Oustanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 21,580.84 **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid by Cash:  (☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
367E00/0175 /o
04/30/2014

# SUNTRUST

# Account
# Statement

JAMES CRYSTAL, INC.
PAYROLL ACCOUNT
DEBTOR-IN-POSSESSION, CASE #14-12151-RBR
2100 PARK CENTRAL BLVD N STE 100
POMPANO BEACH FL 33064

Questions? Please call
1-800-786-8787

A SUNTRUST ACCESS 3 EQUITY LINE OF CREDIT IS A SMART, FLEXIBLE AND AFFORDABLE
WAY TO USE YOUR HOME'S EQUITY TO PAY FOR THE IMPORTANT THINGS IN YOUR LIFE, AND
NOW YOU CAN TAKE ADVANTAGE OF OUR NEW SPECIAL LOW RATES. CALL 877.501.5555,
VISIT SUNTRUST.COM/EQUITYLINE, OR STOP BY A LOCAL SUNTRUST BRANCH TO APPLY.

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | 04/01/2014 - 04/30/2014 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $20,993.24 | Average Balance | $13,154.99 |
| Deposits/Credits | $146,119.75 | Average Collected Balance | $13,154.99 |
| Checks | $143,538.67 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $947.16 | | |
| Ending Balance | $22,627.16 | | |

| Deposits/ Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 04/14 | 82,427.61 | | ONLINE BANKING TRANSFER FROM 0175 1000170332950 |
| | 04/28 | 63,692.14 | | ONLINE BANKING TRANSFER FROM 0175 1000170332950 |

Deposits/Credits: 2                          Total Items Deposited: 0

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 5143 | 415.67 | 04/03 | 5196 | 4,095.24 | 04/15 | 5226 | 876.68 | 04/15 |
| | *5146 | 92.35 | 04/02 | 5197 | 3,019.90 | 04/15 | 5227 | 572.32 | 04/17 |
| | 5147 | 353.57 | 04/01 | 5198 | 2,813.10 | 04/15 | 5228 | 1,105.76 | 04/17 |
| | *5150 | 788.99 | 04/02 | 5199 | 1,006.98 | 04/15 | 5229 | 1,742.50 | 04/15 |
| | *5153 | 2,041.67 | 04/03 | 5200 | 831.15 | 04/15 | 5230 | 7,337.82 | 04/15 |
| | *5156 | 948.56 | 04/01 | 5201 | 2,112.97 | 04/15 | 5231 | 2,334.81 | 04/30 |
| | *5159 | 2,149.58 | 04/01 | 5202 | 2,149.58 | 04/21 | 5232 | 2,071.43 | 04/16 |
| | *5161 | 993.73 | 04/01 | 5203 | 5,053.80 | 04/15 | 5233 | 149.57 | 04/17 |
| | *5164 | 484.27 | 04/02 | 5204 | 1,773.93 | 04/15 | *5236 | 649.55 | 04/30 |
| | 5165 | 948.85 | 04/01 | 5205 | 7,461.74 | 04/16 | 5237 | 1,036.38 | 04/30 |
| | 5166 | 198.55 | 04/02 | 5206 | 899.08 | 04/15 | 5238 | 947.16 | 04/30 |
| | 5167 | 603.22 | 04/01 | 5207 | 1,427.09 | 04/15 | *5240 | 836.56 | 04/30 |
| | *5169 | 764.10 | 04/01 | 5208 | 703.61 | 04/16 | 5241 | 691.72 | 04/30 |
| | 5170 | 103.73 | 04/03 | 5209 | 948.85 | 04/16 | *5243 | 1,654.92 | 04/30 |
| | 5171 | 1,050.84 | 04/02 | 5210 | 464.74 | 04/18 | 5244 | 4,095.24 | 04/30 |
| | *5174 | 827.46 | 04/02 | 5211 | 757.92 | 04/15 | 5245 | 2,754.93 | 04/30 |
| | 5175 | 402.11 | 04/10 | 5212 | 750.80 | 04/15 | *5248 | 850.58 | 04/30 |
| | *5179 | 4,095.68 | 04/03 | 5213 | 699.13 | 04/21 | *5250 | 1,463.61 | 04/30 |
| | *5184 | 2,683.15 | 04/07 | 5214 | 103.73 | 04/18 | 5251 | 1,631.79 | 04/30 |
| | *5186 | 361.80 | 04/15 | 5215 | 1,050.84 | 04/16 | *5253 | 620.62 | 04/30 |
| | 5187 | 637.95 | 04/16 | 5216 | 543.83 | 04/15 | *5258 | 541.34 | 04/30 |
| | 5188 | 1,036.38 | 04/15 | 5217 | 3,324.02 | 04/15 | *5263 | 543.83 | 04/30 |
| | 5189 | 947.16 | 04/15 | 5218 | 827.46 | 04/17 | 5264 | 451.33 | 04/30 |
| | 5190 | 800.59 | 04/15 | 5219 | 1,221.94 | 04/18 | 5265 | 827.46 | 04/30 |
| | 5191 | 1,109.86 | 04/15 | 5220 | 956.59 | 04/15 | 5266 | 956.59 | 04/30 |
| | 5192 | 1,012.99 | 04/15 | 5221 | 1,215.91 | 04/15 | 5267 | 732.47 | 04/30 |
| | 5193 | 2,041.67 | 04/17 | 5222 | 1,443.35 | 04/15 | *5270 | 6,563.61 | 04/30 |
| | 5194 | 1,944.98 | 04/17 | *5224 | 339.90 | 04/21 | 5271 | 876.68 | 04/30 |
| | 5195 | 1,782.55 | 04/15 | 5225 | 6,563.61 | 04/16 | *5273 | 1,105.76 | 04/30 |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
36/E00/0175/0 /40
1000170332976
04/30/2014

# SUNTRUST

## Account Statement

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|--------|--------------|--------|-----------|--------------|--------|-----------|--------------|--------|-----------|
| | 5274 | 1,742.50 | 04/30 | *5277 | 2,071.43 | 04/30 | | | |
| | 5275 | 7,337.82 | 04/30 | 5278 | 181.10 | 04/29 | | | |

Checks: 91                    *Break in check sequence

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description | | |
|---------------------|-----------|--------|----------|-------------|---|---|
| | 04/01 | 947.16 | | CHECK 5149 | . . . .14 SEQ780 | |

Withdrawals/Debits: 1

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|--------------------------|------|---------|-------------------|------|---------|-------------------|
| | 04/01 | 13,284.47 | 13,284.47 | 04/16 | 14,055.59 | 14,055.59 |
| | 04/02 | 10,892.85 | 10,892.85 | 04/17 | 7,413.83 | 7,413.83 |
| | 04/03 | 8,331.78 | 8,331.78 | 04/18 | 5,623.42 | 5,623.42 |
| | 04/04 | 7,280.94 | 7,280.94 | 04/21 | 2,434.81 | 2,434.81 |
| | 04/07 | 4,597.79 | 4,597.79 | 04/28 | 66,126.95 | 66,126.95 |
| | 04/10 | 100.00 | 100.00 | 04/29 | 65,945.85 | 65,945.85 |
| | 04/14 | 82,527.61 | 82,527.61 | 04/30 | 22,627.16 | 22,627.16 |
| | 04/15 | 33,493.62 | 33,493.62 | | | |

337965                    Member FDIC

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor: _____JAMES CRYSTAL, INC._____    Case Number: __14-12151-RBR__

Reporting Period beginning ___4/1/2014___    Period ending __4/30/2014__

NAME OF BANK: _____SUNTRUST_____    BRANCH: ____LIGHTHOUSE POINT____

ACCOUNT NAME: ___JAMES CRYSTAL, INC.___    ACCOUNT # _____

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 4/15/2014 | 9001 | US TAX PAYMENT | | $ 125.11 |
| 4/4/2014 | EFT | US TAX PAYMENT (941) | | $ 17,942.52 |
| 4/16/2014 | EFT | FLA DEPT OF REVENUE | | $ 12,170.22 |
| 4/16/2014 | EFT | US TAX PAYMENT (941) | | $ 29,361.45 |
| 4/17/2014 | EFT | TEXAS WORKFORCE COMMISSION | | $ 306.48 |
| 4/23/2014 | EFT | US TAX PAYMENT (UNEMPLOYMENT) | | $ 2,051.53 |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                                    $ __61,957.31__(d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid                        $ __61,957.31__(a)
Sales & Use Taxes Paid                    $ ____-____(b)
Other Taxes Paid                          $ ____-____(c)
TOTAL                                     $ __61,957.31__(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

### ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

Type of Negotiable NO INVESTMENT ACCOUNTS

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                                    $_____-_____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| | NO PETTY CASH | | |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**TOTAL**                    $_____-___(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation_____**

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $        $        -        **
**(c)**

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 1
36/E00/0175/0 /40

04/30/2014

# SunTrust

## Account Statement

JAMES CRYSTAL, INC.
TAX ACCOUNT
DEBTOR-IN-POSSESSION, CASE #14-12151-RBR
2100 PARK CENTRAL BLVD N STE 100
POMPANO BEACH FL 33064

Questions? Please call
1-800-786-8787.

A SUNTRUST ACCESS 3 EQUITY LINE OF CREDIT IS A SMART, FLEXIBLE AND AFFORDABLE
WAY TO USE YOUR HOME'S EQUITY TO PAY FOR THE IMPORTANT THINGS IN YOUR LIFE, AND
NOW YOU CAN TAKE ADVANTAGE OF OUR NEW SPECIAL LOW RATES. CALL 877.501.5555,
VISIT SUNTRUST.COM/EQUITYLINE, OR STOP BY A LOCAL SUNTRUST BRANCH TO APPLY.

| Account Summary | Account Type | | Account Number | | Statement Period |
|---|---|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | 1000170332968 | | 04/01/2014 - 04/30/2014 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $30,232.38 | Average Balance | $12,747.04 |
| Deposits/Credits | $53,305.77 | Average Collected Balance | $12,747.04 |
| Checks | $125.11 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $61,832.20 | | |
| Ending Balance | $21,580.84 | | |

| Deposits/ Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 04/14 | 30,809.49 | | ONLINE BANKING TRANSFER FROM 0175 1000170332950 |
| | 04/22 | 2,240.31 | | ONLINE BANKING TRANSFER FROM 0175 1000170332950 |
| | 04/28 | 20,255.97 | | ONLINE BANKING TRANSFER FROM 0175 1000170332950 |

Deposits/Credits:  3                    Total Items Deposited: 0

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 9001 | 125.11 | 04/22 | | | | | | |

Checks: 1

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 04/04 | 17,942.52 | | ELECTRONIC/ACH DEBIT IRS  USATAXPYMT 270449452944281 |
| | 04/16 | 12,170.22 | | ELECTRONIC/ACH DEBIT FLA DEPT REVENUE  CUT  000000002427152 |
| | 04/16 | 29,361.45 | | ELECTRONIC/ACH DEBIT IRS  USATAXPYMT 270450624707752 |
| | 04/17 | 306.48 | | ELECTRONIC/ACH DEBIT TXWORKFORCECOMM DEBIT  (512)463-2325 |
| | 04/23 | 2,051.53 | | ELECTRONIC/ACH DEBIT IRS  USATAXPYMT 270451375080682 |

Withdrawals/Debits: 5

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 04/01 | 30,232.38 | 30,232.38 | 04/17 | 1,261.20 | 1,261.20 |
| | 04/04 | 12,289.86 | 12,289.86 | 04/22 | 3,376.40 | 3,376.40 |
| | 04/14 | 43,099.35 | 43,099.35 | 04/23 | 1,324.87 | 1,324.87 |
| | 04/16 | 1,567.68 | 1,567.68 | 04/28 | 21,580.84 | 21,580.84 |

337963                    Member FDIC

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: _JAMES CRYSTAL INC_____  Case Number: _14-12151-RBR_____

Reporting Period beginning _4/1/2014_____  Period ending _4/30/2014_____

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| NO OUTSTANDING TAX LIABILITIES | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                      $_____ -

## ATTACHMENT 7

## SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: __JAMES CRYSTAL, INC__    Case Number: __14-12151-RBR__

Reporting Period beginning __4/1/2014__    Period ending __4/30/2014__

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's peronal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| James C. Hilliard | President | Payroll | $ 16,666.68 |
| James W. Hillaird | VP | Payroll | $ 6,083.34 |
| Richard C. Hindes | VP | Payroll | $ 7,083.34 |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 37 | 5 |
| Number hired during the period | 0 | 6 |
| Number terminated or resigned during period | -1 | 0 |
| Number of employees on payroll at end of period | 36 | 11 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Regions Insurance | | 35798481 | Gen Liability | 3/1/2015 | 5/1/2014 |
| Regions Insurance | | 735233287 | Auto | 3/1/2015 | 5/1/2014 |
| Regions Insurance | | 79818001 | Umbrella | 3/1/2015 | 5/1/2014 |
| Regions Insurance | | 71702758 | WC | 3/1/2015 | 5/1/2014 |
| 800 842-7002 | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐ **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.